# Exhibit A

R-CALF v. USDA
Case No. 1:20-cv-02552-RDM

**UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF COLUMBIA**

RANCHERS-CATTLEMEN ACTION LEGAL FUND,
UNITED STOCKGROWERS OF AMERICA,
PO Box 30715 Billings, MT 59107

       *Plaintiff,*

v.

UNITED STATES DEPARTMENT OF AGRICULTURE,
1400 Independence Ave., SW
Washington, DC 20250, and

Case No. 20-2552

SONNY PERDUE, in his official capacity as Secretary of
the United States Department of Agriculture,
1400 Independence Ave., SW
Washington, DC 20250,

       *Defendants.*

**EXPERT REPORT OF CLAUDIU V. DIMOFTE, PH.D.**

**December 31, 2022**

# TABLE OF CONTENTS
## EXPERT REPORT OF CLAUDIU V. DIMOFTE, PH.D.

I.   INTRODUCTION ................................................................ 2

   A.  Qualifications ........................................................... 3

   B.  Background .............................................................. 4

   C.  Assignment ............................................................. 5

   D.  Summary of Conclusions ............................................ 6

II.  NATIONAL CONSUMER PERCEPTIONS STUDY ........... 6

   A. Study Design ........................................................... 7

   B. Study Administration ................................................ 10

   C. Data Analysis and Results ......................................... 14

   D. Conclusions ........................................................... 18

III. STATE-LEVEL CONSUMER PERCEPTIONS STUDIES ..... 18

   A. Nebraska Study – Results and Conclusions .................... 19

   B. Oklahoma Study – Results and Conclusions ................... 20

   C. South Dakota Study – Results and Conclusions ............... 21

   D. Texas Study – Results and Conclusions ........................ 23

   E. Wisconsin Study – Results and Conclusions ................... 23

IV.  META-ANALYSIS OF CONSUMER PERCEPTIONS STUDIES ............ 26

V.   OVERALL CONCLUSIONS ............................................ 26

Appendix A ...................................................................... 29

Appendix B ...................................................................... 36

Appendix C ...................................................................... 38

Appendix D ...................................................................... 40

Appendix E ...................................................................... 41

Appendix F ...................................................................... 42

Appendix G ...................................................................... 73

Appendix H ...................................................................... 84

Appendix I ....................................................................... 85

Appendix J ...................................................................... 87

Appendix K ...................................................................... 88

## EXPERT REPORT OF CLAUDIU V. DIMOFTE, PH.D.

## I. INTRODUCTION

1.  I understand that the Plaintiff in this matter, the Ranchers-Cattlemen Action Legal Fund, United States Stockgrowers of America (R-CALF), alleges that the United States Department of Agriculture (USDA) and Sonny Perdue in his official capacity of Secretary of the USDA, as managers of the Beef Checkoff subsidy program, control "expenditures by state beef councils [that] are frequently used to promote the type of speech to which R-CALF objects, including speech that promotes corporate consolidation in the beef industry and advertisements that make no effort to distinguish domestic beef from other beef."[1]

2.  Specifically, Plaintiffs allege that "R-CALF's members' livelihoods as independent, domestic producers are threatened by [USDA] speech that promotes consolidation, treats all beef as equal and/or that fails to distinguish between where and how beef is produced."[2]

3.  Furthermore, R-CALF alleges that, but for USDA's undifferentiated and consolidation-minded advertising, "consumers should and would prefer domestic beef produced in compliance with the United States' rigorous standards over other beef that is not, if they were empowered to make that distinction."[3]

4.  I was asked by The Public Justice Food Project, representing the Plaintiff, to provide an expert report in the above matter in order to assess the extent to which specific alleged USDA practices[4] are indeed detrimental to the Plaintiff in how they influence the purchase behavior of the relevant consumer population.

5.  In particular, this research looks at advertisements paid-for and approved as part of USDA's Beef Checkoff program (particularly those funded by state beef councils operating under a Memorandum of Understanding with the USDA) and their effect on consumer perceptions of beef market differentiation, consumer purchase intent, and consumer willingness-to-pay.

---

[1] First Amended Complaint, *Ranchers-Cattlemen Action Legal Fund, United Stockgrowers of America v. United States Department of Agriculture and Sonny Perdue in his official capacity as Secretary of the United States Department of Agriculture*, Case No. 20-2552, United States District Court for the District of Columbia ("Complaint"), ¶¶ 30.
[2] Complaint, ¶¶ 37.
[3] Complaint, ¶¶ 37.
[4] Complaint, ¶¶ 37.

A. Qualifications

6.  I am a tenured Professor of Marketing in the Fowler College of Business at San Diego State University and a Research Fellow at its Centre for Integrated Marketing Communications. I hold a doctoral degree in Marketing with a psychology minor from the Foster School of Business at the University of Washington in Seattle. My research interests span various areas of consumer psychology, with a focus on consumer response to marketing stimuli and its measurement via appropriate marketing metrics. My research has appeared in leading scholarly journals in the fields of marketing, consumer psychology, and management science.

7.  I have co-chaired major academic conferences in the marketing field and been a keynote speaker at practitioner/industry conferences. I have given invited research talks at numerous academic institutions across several continents and have served on the Editorial Boards of three of the leading academic journals in business: the *Journal of Consumer Psychology* (since 2012), the *Journal of the Academy of Marketing Science* (since 2017), and the *Journal of International Marketing* (since 2019).

8.  My consulting work has involved clients ranging from start-ups to non-profits and Fortune 500 companies, as well as expert witness research, reporting, deposition, and testimony in consumer-related litigation.

9.  Over almost two decades of academic and consulting research I have been involved in hundreds of research projects and I am well equipped to perform scholarly and applied work from both theoretical and methodological perspectives.

10. My curriculum vitae, which provides more details about my background as well as a detailed list of my professional publications for at least the past ten years, is attached hereto as Appendix A. A list of cases where I provided expert deposition or testimony in the preceding five years is attached hereto as Appendix B.

11. I was paid a flat fee as compensation for this assignment, in the amount of $37,000 (thirty-seven thousand USD, inclusive of data cost). Given the associated time commitment, my compensation rate averages $750 (seven hundred and fifty USD) per hour. The compensation is not contingent upon the outcome of the research or the case.

B. Background

12. The federal Beef Checkoff program, managed by USDA, requires independent ranchers to pay assessments that subsidize the speech[5] of both the federal government[6] (a practice that the U.S. Supreme Court has deemed constitutional[7]) and state-based entities (i.e., "qualified state beef councils" – QSBCs) that are often private rather than established by federal or state statute.[8]

13. As the largest cattle trade association that represents independent U.S. cattle producers,[9] R-CALF has long advocated for Beef Checkoff program funds to be administered in a manner that benefits independent, domestic beef producers.[10]

14. In particular, R-CALF alleges that QSBCs have frequently used speech (e.g., advertising) "which favors corporate consolidation in the beef industry that harms independent cattle producers."[11]

15. The Plaintiff also alleges that these advertisements "make no effort to distinguish domestic beef from other beef, which harms domestic producers that produce a superior product [which] consumers would favor."[12] This is a significant problem, given that previous research has shown that American consumers find beef origin to be a desirable product attribute for which they are willing to pay more. For example, Mennecke et al. (2007) found that country of origin was the most important out of a series of attributes describing beef products, a result later replicated by Gao and Schroeder (2009). Furthermore, research by Loureiro and Umberger (2007) identified a significant price premium that U.S. consumers placed on country-of-origin labeling, driven by their preference for domestic beef. More recently, Lim and colleagues (2013) reinforced the finding that American consumers have a strong preference for domestic beef compared to imports, given their willingness to pay more for it.

16. To address the issue of QSBC speech not qualifying as government speech, the USDA amended

---

[5] The specific type of speech relevant to this case consists of what is typically labeled "generic advertising." This entails marketing campaigns that promote an overall product category (e.g., milk, beef, prunes, orange juice, etc.) rather than individual sellers in the category. Some have argued that generic advertising simply means advertising that "promotes the consumption of commodity goods" (Chakravarti and Janiszewski, 2004, p. 487).

[6] Complaint, ¶¶ 1.

[7] Complaint, ¶¶ 5.

[8] Complaint, ¶¶ 6. These state beef councils operate under Memoranda of Understanding with the USDA, which provide it with certain controls over the speech funded by these councils.

[9] Complaint, ¶¶ 2.

[10] Complaint, ¶¶ 3.

[11] Complaint, ¶¶ 6.

[12] Complaint, ¶¶ 6. In other words, these advertisements portray beef as a commodity product (i.e., part of a homogeneous category, wherein consumers do not distinguish between the offerings of the firms comprising the industry – see Fouraker, 1956).

2022 © Claudiu Dimofte, PhD

the Beef Checkoff program be entering into Memoranda of Understanding (MOUs) with all qualified state beef councils.[13]

17. MOUs require that the USDA "pre-approve the state beef councils' speech before the speech is disseminated."[14] This USDA control renders the speech of QSBCs "government speech" and thus in line with the First Amendment.

18. However, Plaintiffs allege that the "USDA failed to utilize the notice-and-comment procedures required by the Administrative Procedure Act ("APA"), 5 U.S.C. § 553,"[15] which deprived R-CALF of the ability to advance alternative and/or additional reforms to the Beef Checkoff program.

19. In conclusion, Plaintiff alleges that the Beef Checkoff program funds speech (e.g., advertising) that harms the interests of R-CALF and its members.

## C. Assignment

20. I was asked by Public Justice, representing the Plaintiff, to provide an expert report that assesses whether the USDA managed, Beef Checkoff funded speech (i.e., advertising) impacts the perceptions and purchase behavior of the relevant consumer population in a manner that is indeed detrimental to R-CALF and its members, as alleged.

21. To achieve this objective, I performed six studies as described below.

22. First, I designed, coded, conducted, and analyzed a national consumer survey to determine whether the speech funded by the Beef Checkoff program[16] has harmful effects on domestic cattle producers within the relevant national consumer population, as alleged. This *National Consumer Perceptions Study* is discussed in Section II below.

23. Second, I also designed, coded, conducted, and analyzed five state-level consumer surveys to determine whether the speech funded by the Beef Checkoff program[17] has harmful effects on domestic cattle producers within the relevant state-level consumer population, as alleged. These *State-Level Consumer Perceptions Studies* are discussed in Section III below.

---

[13] Complaint, ¶¶ 10.
[14] Complaint, ¶¶ 12.
[15] Complaint, ¶¶ 17.
[16] Complaint, ¶¶ 1, 21.
[17] Complaint, ¶¶ 1, 21.

24. I conducted the six studies in a manner consistent with the scientific standards of my profession. In particular, such studies should adhere to the factors cited in the Federal Judicial Center's *Manual for Complex Litigation*: choosing and defining the appropriate population while using a sample representative thereof, asking clear and not leading questions, gathering, analyzing, and reporting the data accurately and according to accepted statistical principles, conducting the survey by qualified persons following proper procedures, and conducting the entire process in an objective manner.[18]

25. The methodology employed in designing, coding, conducting, and analyzing the six studies conducted for this case is reliable, valid, and representative of those used in marketing research science and practice. The results of these studies can be relied upon to draw conclusions about the issues under consideration.

26. In designing, coding, conducting, and analyzing the six studies and formulating my related opinions, I drew from my on expertise and considered the items cited in the footnotes to this report as well as other relevant scholarly literature. All sources are listed in Appendix C.

D. Summary of Conclusions

27. Across six studies performed according to the field's best practices, this report finds that the speech (i.e., advertising) funded by the Beef Checkoff program has harmful effects on domestic cattle producers, as alleged. These effects are reliable and consistent at national and state levels.

28. The findings also show that alternative (but very similar) forms of speech (i.e., advertising) that provide consumers with minimal information regarding domestic beef producers (even without explicitly promoting them) may be able to avoid and reverse the harmful effects of current Beef Checkoff campaigns on R-CALF members.

## II. NATIONAL CONSUMER PERCEPTIONS STUDY

29. The National Consumer Perceptions Study was conducted in order to assess the extent to which the alleged USDA practices[19] are indeed detrimental to the Plaintiff by affecting the purchase behavior of the relevant consumer population in a way that may harm R-CALF members.

---

[18] *Manual for Complex Litigation*, Federal Judicial Center, Fourth Edition, 2004, p. 103.
[19] Complaint, ¶¶ 37.

2022 © Claudiu Dimofte, PhD

30. Using established and validated principles of survey design and administration, the study finds that consumer perceptions are significantly influenced by Beef Checkoff program advertising. The design, administration, and data analyses associated with the study are presented below.

A. Study Design

31. The following sections review the study design, including the target population, stimuli, and strategies employed to ensure the collection of valid and reliable data. They demonstrate how the methodological approach employed adheres to best practices, both generally for marketing research and for research conducted for the purpose of litigation.[20]

 i.  *Survey Methodology*

32. Much of the applied social research enterprise employs survey research for the measurement of respondent perceptions, attitudes, and behaviors. Survey research in general involves any measurement procedures that entail asking questions of respondents.

33. In particular, my National Consumer Perception survey research employed a questionnaire developed, administered, and analyzed with careful and objective consideration of appropriate targeting, question formulation and data analysis procedures and techniques,[21] as detailed below.

 ii.  *Target Population and Sample*

34. The appropriate target population for the study is actual or potential U.S. purchasers of beef products from meat retailers. In line with this classification, respondents were recruited to participate in the National Consumer Perceptions Study if they either (i) had purchased in the previous year or beef meat products at retail or (ii) were planning to purchase such products in the next year.

35. To remove individuals with specialized knowledge, expertise, or potential bias, consumers were screened out of the sample if they had ever worked themselves or had family members who had ever worked in the following industries: advertising or market research, animal care or veterinarian services, legal services, meat production, distribution, or sales, or retail grocery.

---

[20] This research follows the standards established by the Federal Judicial Center in the "Reference Guide on Survey Research" and in the "Manual for Complex Litigation" for designing and conducting valid and reliable studies used in litigation. *See* Diamond, Shari S., "Reference Guide on Survey Research," in *Reference Manual on Scientific Evidence*, Third Edition, National Academies Press, 2011, pp. 359-423 ("Diamond"); *also see "*Manual for Complex Litigation."
[21] *Manual for Complex Litigation*, p. 103.

2022 © Claudiu Dimofte, PhD

36. The survey employed start quotas based on the U.S. census for consumer age, gender, income, and geographical region. By restricting survey starts such that potential respondents match the U.S. population, a sampling group was obtained that was nationally representative of consumers who purchased or are planning to purchase beef products at retail.

37. To ensure that all potential study respondents had the opportunity to participate, the study was made available to panel participants over multiple days across the country, at competitive pay rates. This is an important consideration in order to avoid *non-response bias*[22] – the possibility that non-respondents are different from respondents, thus undermining the representativeness of the sample. To assess this, I analyzed the demographic profiles of the respondents who were screened out during two different stages in the survey. The results suggest that the profile of the respondents remained relatively stable across screening instances and in line with the targeting,[23] producing a final sample that represents the adult U.S. consumer very well.

*iii. Reliability and Validity Considerations*

38. *Demand effects*. To avoid "demand effects" (i.e., instances wherein the survey "suggests" to respondents that they should provide a particular response that is "demanded" or desired by the researcher), the study was pretested, employed a "blind" approach, asked questions in a double-sided manner, randomized item exposure and answer options when appropriate, and did not give any indication that the survey was related to litigation involving beef advertising.

39. *Pretesting*. This is common practice methodology that aims to confirm that all questions in a survey are understood by respondents from the same target population (i.e., individuals who would be eligible to take the actual survey).[24] Upon fielding the National Consumer Perceptions Study, pretesting was pursued in order to ensure the reliability of the survey. Thirty-two pretests of the main questionnaire were conducted with respondents from the same target population.[25] The comprehension questions used in the pretest were in accordance with best research practices to explore respondent understanding of the measures of interest.

---

[22] Diamond, p. 383.
[23] It would be problematic, for example, if a specific type of respondent were consistently dropped and not properly represented in the final sample.
[24] Diamond, pp. 388-389.
[25] Prior to fielding the online survey, a version of it that included six comprehension prompts was administered to a subsample of blind-to-the-purpose respondents recruited from the same target population. The same screening was employed, leading to 29 completed pretests. On a scale anchored at 1 = *very easy* and 7 = *very difficult*, respondents' mean scores on the six comprehension check items (of the form "How easy or difficult to understand was the question about…?") ranged from 1.24 to 1.90, in each case significantly different from the middle of the scale (i.e., 4) at $p < .001$. This is strong evidence that respondents found the study questions easy to comprehend.

40. *Blind methodology*. Respondents were at no time aware of the sponsor or purpose of the study, nor was this information identified to them at any time before, during or after their completion of their study.[26] This ensured that respondents would not craft their responses in line with what they perceived the survey sponsors wanted. Additionally, since the study was administered online by a computer program, it was not possible for the survey administrator to provide any cues indicating the sponsor or purpose of the study. Finally, the anonymous nature of the study ensured that respondents could feel at ease and provided truthful and valid responses.

41. *Double-sided questions*. In providing response options to the survey questions, "balanced and explicit emphasis to the neutral as well as affirmative and negative positions"[27] was placed, while a "Do not know/No opinion" or "Cannot remember" option was included when appropriate in order to reduce guessing.[28]

42. *Randomization.* The "Reference Guide on Survey Research" recommends that "the order of the questions and the order of the response choices in a survey should be rotated."[29] In line with this recommendation and best practices, the order in which answer options were presented to respondents was randomized for relevant questions. Appendix F describes the survey coding logic.

43. *Follow-up items to assess litigation awareness*. The "Reference Guide on Survey Research," argues that standard practice is for both the interviewer and the respondent to be blind to the sponsor of the survey and its purpose.[30] At the end of the survey, all respondents were asked whether they were aware of any pending litigation involving beef advertising and, if so, to describe the extent and details of their related knowledge. The results of these follow-up questions were used to confirm that none of the survey results were driven by respondents' being potentially aware of the current litigation.

---

[26] Diamond, pp. 410-411.
[27] Jacoby, Jacob, "Are Closed-Ended Questions Leading Questions?" in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, Shari S. Diamond and Jerre B. Swann, eds., American Bar Association, 2012, p. 275.
[28] Diamond, p. 390.
[29] Diamond, p. 396.
[30] Diamond, pp. 410-411.

2022 © Claudiu Dimofte, PhD

B. Study Administration

44. The National Consumer Perceptions survey was administered online via the market-leading Qualtrics platform, using Precision Sample[31] and PureSpectrum[32] integrated survey panels.[33] The survey administration consisted of the following steps:

i. *Screening Section*

43. *Invitation and device check*. Potential respondents were invited to participate via multiple channels and were provided competitive participation incentives depending on recruitment method and demographic group in order to optimize response rates.[34] The requested sample was representative of the U.S. adult population with respect to demographics (*see* Appendix E). Respondents who were not taking the survey on a desktop, laptop, or tablet were screened out of the study in order to ensure that everyone in the final sample could view the presented information and stimuli properly and data quality was not negatively affected.[35]

44. *Representative population*. The survey began with a screening section wherein potential respondents were asked to provide their age, gender, ethnicity, marital and parenthood status, education level, employment status, annual household income, and state of residence. Next, respondents were terminated if they themselves or a household member might have specialized knowledge of the advertising/market research, animal care/veterinary services, legal services, meat production, distribution or sales, or retail grocery industries.[36]

45. *Beef purchase history or intent*. Respondents were then screened for purchases of beef products at retail (i.e., grocery store or restaurant) within the past year, and allowed to proceed if they indicated they had made such purchase.[37] Respondents who did not report having purchased

---

[31] Precision Sample owns and operates proprietary online, mobile, and social respondent panels exceeding 8 million participants in 20 countries across the world. The company employs a proprietary 20-step panel validation, vetting and security process that ensures engaged and high quality samples.

[32] PureSpectrum consolidates respondent panels that number millions of participants in 60 countries around the world. The company developed the industry's first respondent-level scoring system to create a new standard of data quality.

[33] The survey was in the field between December 2 and 5, 2022.

[34] The specific recruiting message was as follows: *"Hello {panel member}, There's a study that we have matched to your profile called {external non-revealing study name}. Please use the following link to participate! {link} This study is worth x points if you complete it, or x\*10^-1000 points if you do not end up qualifying for the study. Thank you for your continued participation in our panel!"*

[35] Struminskaya, Bella, Kai Weyandt, and Michael Bosnjak. "The effects of questionnaire completion using mobile devices on data quality. Evidence from a probability-based general population panel." *methods, data, analyses, 9* (2), 2015, 261-292.

[36] *See* Appendix F for specific phrasing of the respective items.

[37] Respondents were asked, "In the past year, did you purchase…?" Several product options were presented in randomized order. *See* Appendix F.

beef were then screened for whether they would consider doing so in next year, and allowed to proceed if they respondent affirmatively.[38] Respondents who did not indicate that they had either purchased beef at retail in the past year or would consider doing so in the next year were terminated.

46. *Initial attention checks*. The screening questions also ensured that respondents were involved in the study at the outset. First, one of the products that respondents were asked about having purchased in the previous year was French Mirabelle plums from their local grocery store. These fruits are of protected origin designation (they originate from Lorraine, France) and their import to the U.S. is restricted,[39] making them unavailable for purchase in any local store. Any respondent who reported having bought them in the past year was dropped from the survey. Respondents were also asked to report their ownership status relative to a few items presented in alphabetical order: a bicycle, a boat, a car, a dog, a graduate degree, a TV set, a smartphone, a telegraph, and a toothbrush. Only respondents who provided credible answers were permitted to continue to the main questionnaire section.[40]

*ii.  Main Questionnaire Section*

47. *Establishing the research domain*. Qualified respondents who met all selection criteria were instructed to view several static (i.e., image-based) product advertisements in a manner similar to their normal ad viewing habits in a print or digital media context. Three ads (all from real marketing campaigns) were presented. In the *control* condition, none of the advertisements involved beef. Instead, they featured brands in the body soap, smartphone, and department store categories, respectively. In the *current* beef ad condition, the middle stimulus was an actual U.S.

---

[38] Respondents were asked, "In the next year, do you plan to purchase…?" The same product options were presented in randomized order. *See* Appendix F.

[39] *See* https://www.bonappetit.com/trends/article/11-weird-food-bans-from-blood-to-bottled-water.

[40] The response options to the ownership questions were: (1) "Do not have one and do not intend to get one in the near future," (2) "Do not have one but intend to get one in the near future," (3) "Have at least one," and (4) "Not sure." Respondents who answered (4) to any of the items, as well as those who answered (2) or (3) to the telegraph item or (1) or (2) to the toothbrush item were terminated. *See* Appendix F.

Beef Checkoff ad,[41] while in the *adjusted* beef ad condition the same U.S. Beef Checkoff ad featured an extra statement regarding domestic beef (see Appendix F).[42]

48. *Key attention check.* After ad exposure, respondents' attention was tested again by asking them to identify which (if any) of three listed brands had not been featured in any of the previous advertisements.[43] Two of the listed brands had been in fact presented (i.e., the body soap and the department store) and one was a decoy (i.e., a sports shoes brand, not actually presented). All respondents who did not select the decoy option exclusively were not allowed to continue.

49. *Introduction to evaluative items*. Respondents who passed the attention check were then told, "You have been selected to answer questions about the following industry: meat, advertising, distribution, or sales." The purpose of this statement was to have respondents believe that the specific industry was randomly selected among all products to which they had been previously exposed. This ensured that respondents would not adapt their responses to what they perceived the survey sponsors wanted (i.e., it prevented the emergence of demand effects).

50. *Willingness-to-pay*. Respondents were asked to report how much they would be willing to pay for a pound of beef steak, on average, at a grocery store (1 = *under $5/lb*, 2 = *between $5 and $6.99/lb*, 3 = *between $7 and $8.99/lb*, 4 = *between $9 and $10.99/lb*, 5 = *$11/lb or more*, 6 = *do not know / no opinion*).[44]

51. *Purchase intent*. The next item assessed respondents' interest in purchasing beef for consumption in the next two days (1 = *very unlikely* … 7 = *very likely*, 8 = I do not eat beef).[45]

52. *Perceptions of beef marketplace differentiation.* Three items were presented next, in order to assess the extent to which respondents felt that the source of their beef mattered (1 = *definitely not* … 7 = *definitely yes*, 8 = *do not know / no opinion*), how different they felt beef sellers in the U.S. market were depending on origin (1 = *not very different: beef suppliers are generally the same regardless of origin*, 2 = *very different: domestic beef suppliers are generally of higher*

---

[41] The current ads employed in this research (across all six studies) were selected based on my professional opinion regarding relevance and appropriateness from a set of available Beef Checkoff marketing messages. Furthermore, as mentioned below, respondents were asked directly about their perceptions of ad typicality. Across the samples, consumers perceived these ads to be on average similar to other beef ads they had seen.

[42] The extra statement was "Beef that is produced domestically uses high quality feed, advanced standards of care, and a limited carbon footprint." The statement was purely informational and not directly suggestive of domestic beef purchase.

[43] The study only used forward moving buttons throughout and the survey software disabled the browser's back button.

[44] According to the U.S. Bureau of Labor Statistics, the national average retail price of beef steak at survey time was $9.54.

[45] The final response option of this item was meant to ensure that prior filtering was accurate in only retaining meat eaters. No respondent selected this option, confirming the sample's external validity.

2022 © Claudiu Dimofte, PhD

*quality than imported ones*, 3 = *do not know / no opinion*), and the extent to which they felt several marketplace products (including beef) matched the provided definition of a commodity[46] (1 = *not at all … 7 = perfectly*, 8 = *do not know / no opinion*).

53. *Susceptibility to marketing influence*. Respondents were asked to report whether beef advertising had an impact on their meat purchases (1 = *definitely not … 7 = definitely yes*, 8 = *do not know / no opinion*).

54. *Beef attribute importance*. The next item assessed the importance that respondents placed on several beef product attributes: animal treatment, brand, healthfulness, national origin, price, quality, safety, and taste (1 = *extremely unimportant … 7 = extremely important*, 8 = *do not know / no opinion*).

55. *Explicit comparisons*. Respondents were subsequently asked to report their level of agreement with two specific statements: (a) that domestic beef products are worth paying more for than imported ones and (b) that smaller batch, specialty beef products are worth paying more for than industrially produced ones (in each case: 1 = *completely disagree … 7 = completely agree*, 8 = *do not know / no opinion*).

56. *Openness to domestic producer claims*. Respondents were informed about the fact that domestic beef producers believe that their products are superior to imported ones and were asked whether receiving more details on those beliefs would impact their likelihood to select domestic beef (0 = *would definitely not buy domestic … 10 = would definitely buy domestic*) or pay more for it (0 = *would definitely not pay more for domestic … 10 = would definitely pay more for domestic*).

57. *Perceived price effect of generic beef advertising*. The next item asked respondents to assess the effect that generic beef advertising (i.e., which makes no distinction in terms of meat origin) has on their willingness to pay (1 = *generic ads make me want to pay much less … 5 = generic ads make me want to pay much more*, 6 = *do not know / no opinion*).

iii.   *Final Section*

58. *Ad typicality*. To ensure that none of the potentially emerging effects are due to any peculiarity associated with the particular beef advertisements employed, an item explicitly asked respondents (except those in the control condition) how typical the beef ad previously

---

[46] The provided definition was: "A commodity is an economic good that the market treats as equivalent regardless of who produced it."

previewed was (where typicality was defined as similarity to other beef ads in the marketplace: 1 = *completely atypical* … 7 = *completely typical*).

59. *Meat eating habits*. Respondents were asked to select the descriptor that best applied to their food consumption category, among the following options: omnivore, carnivore, pollotarian, pescatarian, vegetarian, vegan, or halal/kosher/other.

60. *Household shopper status*. As a proxy for their category shopping expertise, respondents self-reported how often they bought groceries/food for their household (1 = *never* … 7 = *always*).

61. *General lawsuit awareness and follow-up*. Close to the end of the survey, all respondents were asked: "Are you aware of any current litigation involving beef producers?" and provided with two answer options: No and Yes. Those answering affirmatively were asked an additional question: "Please briefly describe your knowledge about the litigation involving beef producers." In this question, respondents were provided with an option to type in their response or select "Cannot remember."

62. The full questionnaire and its flow logic are presented in Appendix F.


## C. Data Analysis and Results

### i. *Respondent Statistics*

63. A total of 304 consumers out of 680 eligible respondents completed the Consumer Perceptions survey and comprised the study's final analytical sample. A complete description of response and completion rates for the National Consumer Perceptions Study is provided in Appendix D. The data in Appendix E presents demographic comparisons across dropped and retained respondents to demonstrate that the final sample was unbiased and largely in line with the desired targeting.

### ii. *Findings*[47]

64. *Willingness-to-pay*. A one-way analysis of variance (ANOVA)[48] with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no

---

[47] Appendix G provides the response distributions for all quantitative survey items.

[48] ANOVA is a statistical procedure that assesses the extent to which the means of several groups (three, in this case) differ from each other in terms of a specific variable. In this case, it looks at whether the willingness-to-pay of consumers exposed to three different types of ads are identical. Even if the overall test statistic (i.e., the *F-ratio*) is not statistically significant, it is possible for paired contrasts between specific conditions to uncover statistically significant differences.

2022 © Claudiu Dimofte, PhD

significant effects ($F(2, 292) = .51$, *ns*, $M_{ctrl} = 2.65$, $M_{curr} = 2.63$, $M_{adj} = 2.79$).[49] Across the board, respondents displayed relatively low willingness-to-pay for beef (around $8.38/lb) and exposure to Beef Checkoff messaging (either current or adjusted) did not alter their relatively high baseline price sensitivity.[50] Given that the control condition can be conceptually construed as the default marketplace state resulting from historical Beef Checkoff ad campaigns, it can be argued that the effect of the Beef Checkoff program over time has been to place downward pressure on consumer willingness-to-pay and therefore on beef prices in the U.S.

65. *Purchase intent*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor was significant ($F(2, 301) = 3.56$, *p* < .03, $M_{ctrl} = 5.23$, $M_{curr} = 5.70$, $M_{adj} = 5.84$). Relative to the absence of beef marketing messaging, each of the two Beef Checkoff ads used in this study produced significantly higher desire to purchase and consume beef (at *p* < .05 and *p* < .02, respectively for the two contrasts against control). Thus, Beef Checkoff campaigns render beef more salient (i.e., they engender strong reminder effects) and therefore have positive impact on category consumption levels. Altering current Beef Checkoff advertising by including information regarding domestic beef does not attenuate the positive effect of beef advertising on consumer demand.

66. *Perceptions of beef marketplace differentiation*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as factor predicting respondent beliefs that the source of the beef they buy matters uncovered no significant effects ($F(2, 298) = .31$, *ns*, $M_{ctrl} = 5.91$, $M_{curr} = 6.05$, $M_{adj} = 5.99$). This appears to be largely due to a ceiling effect, given that even in the control condition the perceived importance of beef source was very high and there was effectively not much more room for these beliefs to improve after the Beef Checkoff ads.

67. In terms of respondent perceptions of the extent to which beef suppliers in the U.S. market are different, a Chi-square analysis of proportions[51] uncovered that they differed based on condition ($\chi^2(2) = 6.85$, *p* < .04). In short, although the overall sample generally perceived that

---

[49] The degrees of freedom vary for the statistical tests involving items that featured a "do not know/no opinion" option. Respondents who selected that option were removed from analyses.

[50] The average willingness-to-pay was significantly lower than the middle of the scale ($t(294) = -4.59$, *p* < .001).

[51] The Chi-square test of independence is a statistical procedure that assesses the extent to which two sets of categorical variables are related to each other (here, three types of ad exposure and two opinions on perceived market differences). A statistically significant test suggests that the proportion of respondents who have different perceptions regarding beef market differentiation varies depending on the type of ad viewed.

2022 © Claudiu Dimofte, PhD

the market does feature some differentiation, this perception was significantly more pronounced after exposure to the adjusted Beef Checkoff advertisement (61.43% vs. 68.67% vs. 80.49% across conditions, respectively, believed that domestic beef suppliers are generally of higher quality than imported ones). Thus, the adjusted Beef Checkoff message enhanced respondent perceptions of domestic-imported beef market differentiation.[52]

68. A one-way ANOVA on the beef-as-commodity item with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor was significant ($F(2, 294) = 3.51$, $p < .04$, $M_{ctrl} = 5.23$, $M_{curr} = 4.85$, $M_{adj} = 4.52$). The adjusted Beef Checkoff ad produced beef commoditization perceptions that were significantly different ($p < .01$) from those held by consumers unexposed to beef marketing messaging. However, consumer perceptions after the current Beef Checkoff ad were no different from those of respondents unexposed to beef marketing messaging. In short, beef meat was seen to be less of a commodity after the messaging highlighting the differentiating characteristics of domestic producers,[53] suggesting that after such ads consumers could be more inclined to seek differentiating beef attributes.

69. *Susceptibility to marketing influence*. Respondents reported a general ambivalence in terms of whether beef advertising had an impact on their meat purchases ($M = 3.88$, $t(297) = -1.18$, *ns* in contrast against the middle of the scale). However, a one-way ANOVA on this item with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor was marginally significant ($F(2, 295) = 2.50$, $p = .08$, $M_{ctrl} = 3.77$, $M_{curr} = 3.66$, $M_{adj} = 4.20$). The contrast between the two types of Beef Checkoff ads was statistically significant ($p < .04$), suggesting that respondents perceived the adjusted ad to be more consequential than the current ad, likely due to its enhanced informativeness.

70. *Beef attribute importance*. The weight that respondents placed on beef product attributes did not vary by condition, except for national origin. A one-way ANOVA on this item with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor was significant ($F(2, 290) = 3.33$, $p < .04$, $M_{ctrl} = 4.48$, $M_{curr} = 4.44$, $M_{adj} = 4.97$). The contrasts between the adjusted Beef Checkoff ad and the other two conditions were statistically significant ($p < .04$ and $p < .02$, respectively), suggesting that upon exposure to the extra

---

[52] This validates the messaging manipulation in this study by demonstrating that the extra information about domestic beef producers presented in the adjusted Beef Checkoff advertisement was attended to and processed by respondents.
[53] Supporting the validity of the data, none of the other products' commodity status perceptions varied with condition.

information regarding domestic beef producers respondents saw the national origin of the beef they buy as more important, in line with the similar effect on perceived market commoditization.

71. *Explicit comparisons.* Across the board, respondents largely agreed with the statements that domestic beef and small batch, specialty beef are worth paying more for than imported beef and industrially produced beef, respectively ($M = 5.24$, $t(294) = 14.46$, $p < .001$ and $M = 5.22$, $t(292) = 14.82$, $p < .001$, respectively in contrasts against the middle of the scale). These effects did not vary by condition.

72. *Openness to domestic producer claims.* Across the board, respondents largely agreed that if presented with more information about domestic independent cattle ranchers' claims regarding their beef they would be more likely to select and pay more for domestic beef, respectively ($M = 7.81$, $t(303) = 29.73$, $p < .001$ and $M = 7.39$, $t(303) = 22.57$, $p < .001$, respectively in contrasts against the middle of the scale). These effects did not vary by condition.

73. *Perceived price effect of generic beef advertising.* Across the board, respondents largely felt that generic beef advertising made them want to pay less for beef ($M = 2.86$, $t(238) = -2.76$, $p < .01$ in contrast against the middle of the scale). This effect did not vary by condition and supports the earlier finding of a downward pressure on retail prices associated with generic beef advertising.

74. *Ad typicality.* Both Beef Checkoff ads employed in the study were deemed as largely typical by respondents ($M = 5.34$, $t(108) = 9.53$, $p < .001$ and $M = 5.47$, $t(98) = 10.69$, $p < .001$, respectively in contrasts against the middle of the scale), suggesting that none of the observed effects are due to idiosyncrasies associated with the employed stimuli and thus supporting the study's external validity.

75. *Meat eating habits.* In line with expectations and in support of the sample's external validity, all respondents selected options that allowed for the consumption of animal meat or byproducts (e.g., no respondent reported a "vegan" diet option).

76. *Household shopper status.* In line with expectations and in support of the sample's external validity, all respondents selected options that supported their purchase of household groceries (e.g., no respondent selected the "I never buy groceries/food for the household" option).

77. Only 3% of respondents reported any awareness of beef litigation, though upon follow-up just one respondent reported any specific information, which did not directly refer to the present case.

   *iii.  Summary of National Consumer Perceptions Study Results*

78. The main findings of the National Consumer Perceptions Study can be summarized as follows:

(a) the current Beef Checkoff advertising has created consumer perceptions of homogeneity (i.e., lack of differentiation) in the marketplace;[54]

(b) the current Beef Checkoff advertising has placed downward pressure on retail prices in the category;[55]

(c) the relevant consumer population places a relatively high weight on the origin of their beef, particularly if that attribute is made salient;

(d) the relevant consumer population would be more likely to choose domestic beef if presented with more information that highlights the differentiating characteristics of domestic beef products;

(e) the relevant consumer population would be more likely to pay higher prices for domestic beef if presented with more information that highlights the differentiating characteristics of domestic beef products.

D. Conclusions

79. The results of the National Consumer Perceptions Study show that the Beef Checkoff program advertising is a USDA practice[56] that is indeed detrimental to R-CALF members' welfare. This type of speech impacts both the willingness-to-pay and the purchase behavior of the relevant consumer population in a manner that negatively affects domestic beef producers.[57]

80. The results also show that U.S. consumers may indeed "prefer domestic beef [...] if they were empowered to make that distinction."[58]

## III. STATE-LEVEL CONSUMER PERCEPTIONS STUDIES

81. Five states featuring a significant number of R-CALF members (i.e., Nebraska, Oklahoma, South Dakota, Texas, and Wisconsin) were selected as locations where the National Study was replicated.

---

[54] In selecting a positioning strategy in the marketplace, firms generally choose between competing as an undifferentiated, low-cost provider and a differentiated one of typically higher price. To enhance margins and avoid competing on price, firms typically select specific differentiation strategies (i.e., differentiation lowers price competition) .

[55] Given that higher quality beef is generally more expensive, this suggests that in relative terms the downward pressure on prices was stronger for higher quality producers.

[56] Complaint, ¶¶ 37.

[57] An important consideration is that, in large part due to the generic Beef Checkoff advertising campaigns, the U.S. beef market is not perceived as segmented by consumers. Due to this perceived homogeneity (Johnson et al., 1989; Fanatico and Rinehart, 2012), differentiated beef producers are in direct competition with undifferentiated ones for consumer favor.

[58] Complaint, ¶¶ 37.

2022 © Claudiu Dimofte, PhD

82. The underlying motivation was to assess the reliability of the overall effects uncovered and to enhance the external validity of the research by evaluating consumer perceptions upon exposure to locally-relevant stimuli. To that end, all presented ads involved Beef Checkoff marketing messaging recently used by each state's Beef Council (see Appendix H).

83. Beyond the use of local, state-specific beef marketing stimuli and the description of the study as involving respondents from the respective state, each state-level study was identical in structure and content to the National Study.

A. Nebraska Study – Results and Conclusions

84. The Nebraska study ($N$ = 154 respondents)[59] was performed with the same concern with procedural appropriateness and objectivity[60] as the National Study. Results for the key variables of interest are presented below.

85. *Willingness-to-pay*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted ad, respectively) as predictive factor uncovered no significant effects ($F(2, 147)$ = 1.12, *ns*, $M_{ctrl}$ = 2.42, $M_{curr}$ = 2.28, $M_{adj}$ = 2.62). Across the board, respondents displayed low willingness-to-pay for beef steak (around \$7.86/lb, significantly below the middle of the scale) and exposure to Beef Checkoff messaging (current or adjusted) did not alter their relatively high baseline price sensitivity. Directionally, results were consistent with those of the National Study.

86. *Purchase intent*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 151)$ = .46, *ns*, $M_{ctrl}$ = 5.76, $M_{curr}$ = 5.91, $M_{adj}$ = 6.09). Directionally, the results were consistent with those of the National Study.

87. *Perceptions of beef marketplace differentiation*. A one-way ANOVA on the beef-as-commodity item with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 142)$ = 1.97, *ns*, $M_{ctrl}$ = 5.50, $M_{curr}$ = 5.35, $M_{adj}$ = 4.77). The adjusted Beef Checkoff ad produced beef commoditization perceptions that were marginally different ($p$ = .06) from those held by consumers unexposed to beef

---

[59] The study was in the field between December 9 and 18, 2022 and was sourced from the same online panels as the National Survey. Appendix I provides full sample demographics. Out of the 298 total initial respondents, 142 were dropped after screening and attention checks and 154 remained in the analytical sample. Both Beef Checkoff ads employed in the study were deemed as largely typical by respondents ($p$ < .001 and $p$ < .005, respectively in contrasts against the middle of the scale).

[60] *Manual for Complex Litigation*, Federal Judicial Center, Fourth Edition, 2004, p. 103.

2022 © Claudiu Dimofte, PhD

marketing messaging. However, consumer perceptions after the current Beef Checkoff ad were no different from those of respondents unexposed to beef marketing messaging. Directionally, the results were consistent with those of the National Study.

88. *Openness to domestic producer claims*. Across the board, respondents largely agreed that if presented with more information regarding domestic independent cattle ranchers' claims of beef superiority they would be more likely to select and pay more for domestic beef, respectively ($M = 8.22$, $t(153) = 23.27$, $p < .001$ and $M = 7.68$, $t(153) = 16.25$, $p < .001$, respectively in contrasts against the middle of the scale). These effects did not vary by condition and were largely consistent with those of the National Study.

89. In conclusion, the results of the Nebraska Study are remarkably consistent with those of the National Study. They show that the default consumer expectation in the category is for low differentiation and low prices, although consumers appear receptive to learning more about the differentiation strategies of domestic beef ranchers.

B. Oklahoma Study – Results and Conclusions

90. The Oklahoma study ($N = 141$ respondents)[61] was performed with the same concern with procedural appropriateness and objectivity[62] as the National Study. Results for the key variables of interest are presented below.

91. *Willingness-to-pay*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 131) = .78$, *ns*, $M_{ctrl} = 2.57$, $M_{curr} = 2.75$, $M_{adj} = 2.88$). Across the board, respondents displayed low willingness-to-pay for beef steak (around \$8.46/lb, significantly below the middle of the scale) and exposure to Beef Checkoff messaging (current or adjusted) did not alter their relatively high baseline price sensitivity. Directionally, results were consistent with those of the National Study.

92. *Purchase intent*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor was significant ($F(2, 138) = 5.48$, $p < 01$, $M_{ctrl} = 5.37$, $M_{curr} = 6.29$, $M_{adj} = 6.27$). Relative to the absence of beef marketing

[61] The study was in the field between December 8 and 22, 2022 and was sourced from the same online panels as the National Survey. Appendix I provides full sample demographics. Out of the 313 total initial respondents, 172 were dropped after screening and attention checks and 141 remained in the analytical sample. Both Beef Checkoff ads employed in the study were deemed as largely typical by respondents ($p < .001$ and $p < .005$, respectively in contrasts against the middle of the scale).
[62] *Manual for Complex Litigation*, Federal Judicial Center, Fourth Edition, 2004, p. 103.

messaging, each of the two Beef Checkoff ads produced significantly higher desire to purchase and consume beef (at $p < .005$ and $p < .01$, respectively for the two contrasts against control). This replicates the findings of the National Study.

93. *Perceptions of beef marketplace differentiation.* A one-way ANOVA on the beef-as-commodity item with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 134) = .75$, *ns*, $M_{ctrl} = 5.08$, $M_{curr} = 5.21$, $M_{adj} = 4.73$. Directionally, the results were consistent with those of the National Study.

94. *Openness to domestic producer claims.* Across the board, respondents largely agreed that if presented with more information regarding domestic independent cattle ranchers' claims of beef superiority they would be more likely to select and pay more for domestic beef, respectively ($M = 8.04$, $t(140) = 19.66$, $p < .001$ and $M = 7.52$, $t(140) = 14.77$, $p < .001$, respectively in contrasts against the middle of the scale). In each case, respondents exposed to the adjusted Beef Checkoff ad (but not those exposed to the current one) were significantly more likely ($p < .05$ and $p < .01$, respectively) to select and pay more for domestic beef.

95. In conclusion, the results of the Oklahoma Study are remarkably consistent with those of the National Study. They show that the default consumer expectation in the category is for low differentiation and low prices, although consumers appear receptive to learning more about the differentiation strategies of domestic beef ranchers.

C. South Dakota Study – Results and Conclusions

96. The South Dakota study ($N = 155$ respondents)[63] was performed with the same concern with procedural appropriateness and objectivity[64] as the National Study. Results for the key variables of interest are presented below.

97. *Willingness-to-pay.* A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor was marginally significant ($F(2, 147) = 2.59$, $p < .08$, $M_{ctrl} = 2.76$, $M_{curr} = 2.43$, $M_{adj} = 2.98$). Across the board, respondents displayed low willingness-to-pay for beef steak (around $8.44/lb, significantly below the middle of the scale)

---

[63] The study was in the field between December 8 and 20, 2022 and was sourced from the same online panels as the National Survey. Appendix I provides full sample demographics. Out of the 244 total initial respondents, 89 were dropped after screening and attention checks and 155 remained in the analytical sample. Both Beef Checkoff ads employed in the study were deemed as largely typical by respondents ($p < .005$ and $p < .004$, respectively in contrasts against the middle of the scale).

[64] *Manual for Complex Litigation*, Federal Judicial Center, Fourth Edition, 2004, p. 103.

2022 © Claudiu Dimofte, PhD

and exposure to Beef Checkoff messaging (current or adjusted) did not alter their relatively high baseline price sensitivity. However, the altered Beef Checkoff ad produced significantly higher levels of willingness-to-pay ($p < .03$) than the current Beef Checkoff ad. Directionally, results were consistent with those of the National Study.

98. *Purchase intent*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 155) = 1.80$, *ns*, $M_{ctrl} = 5.54$, $M_{curr} = 5.92$, $M_{adj} = 6.09$). Directionally, the results were consistent with those of the National Study.

99. *Perceptions of beef marketplace differentiation.* A one-way ANOVA on the beef-as-commodity item with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor was marginally significant ($F(2, 147) = 2.41$, $p = .09$, $M_{ctrl} = 5.71$, $M_{curr} = 5.16$, $M_{adj} = 4.96$). The adjusted Beef Checkoff ad produced beef commoditization perceptions that were significantly lower ($p < .04$) from those held by consumers unexposed to beef marketing messaging. However, consumer perceptions after the current Beef Checkoff ad were no different from those of respondents unexposed to beef marketing messaging. Directionally, the results were consistent with those of the National Study.

100. *Openness to domestic producer claims*. Across the board, respondents largely agreed that if presented with more information regarding domestic independent cattle ranchers' claims of beef superiority they would be more likely to select and pay more for domestic beef, respectively ($M = 7.63$, $t(154) = 17.09$, $p < .001$ and $M = 7.36$, $t(154) = 14.90$, $p < .001$, respectively in contrasts against the middle of the scale). These effects did not vary by condition and were largely consistent with those of the National Study.

101. In conclusion, the results of the South Dakota Study are remarkably consistent with those of the National Study. They show that the default consumer expectation in the category is for low differentiation and low prices, although consumers appear receptive to learning more about the differentiation strategies of domestic beef ranchers.

2022 © Claudiu Dimofte, PhD

D. Texas Study – Results and Conclusions

102. The Texas study ($N = 156$ respondents)[65] was performed with the same concern with procedural appropriateness and objectivity[66] as the National Study. Results for the key variables of interest are presented below.

103. *Willingness-to-pay*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 145) = .90$, *ns*, $M_{ctrl} = 2.55$, $M_{curr} = 2.70$, $M_{adj} = 2.85$). Across the board, respondents displayed low willingness-to-pay for beef steak (around $8.40/lb, significantly below the middle of the scale) and exposure to Beef Checkoff messaging (current or adjusted) did not alter their relatively high baseline price sensitivity. Directionally, results were consistent with those of the National Study.

104. *Purchase intent*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 153) = 1.50$, *ns*, $M_{ctrl} = 5.37$, $M_{curr} = 5.73$, $M_{adj} = 5.93$). Directionally, the results were consistent with those of the National Study.

105. *Perceptions of beef marketplace differentiation*. A one-way ANOVA on the beef-as-commodity item with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 143) = 1.04$, *ns*, $M_{ctrl} = 5.38$, $M_{curr} = 5.06$, $M_{adj} = 4.87$). Consumer perceptions after either of the Beef Checkoff ads were no different from those of respondents unexposed to beef marketing messaging. Directionally, the results were consistent with those of the National Study.

106. *Openness to domestic producer claims*. Across the board, respondents largely agreed that if presented with more information regarding domestic independent cattle ranchers' claims of beef superiority they would be more likely to select and pay more for domestic beef, respectively ($M = 7.96$, $t(154) = 19.51$, $p < .001$ and $M = 7.54$, $t(154) = 14.89$, $p < .001$, respectively in contrasts against the middle of the scale). These effects did not vary by condition and were largely consistent with those of the National Study.

---

[65] The study was in the field between December 6 and 12, 2022 and was sourced from the same online panels as the National Survey. Appendix I provides full sample demographics. Out of the 419 total initial respondents, 263 were dropped after screening and attention checks and 156 remained in the analytical sample. Both Beef Checkoff ads employed in the study were deemed as largely typical by respondents ($p < .001$ and $p < .001$, respectively in contrasts against the middle of the scale).
[66] *Manual for Complex Litigation*, Federal Judicial Center, Fourth Edition, 2004, p. 103.

107. In conclusion, the results of the Texas Study are remarkably consistent with those of the National Study. They show that the default consumer expectation in the category is for low differentiation and low prices, although consumers appear receptive to learning more about the differentiation strategies of domestic beef ranchers.

E. Wisconsin Study – Results and Conclusions

108. The Wisconsin study ($N = 157$ respondents)[67] was performed with the same concern with procedural appropriateness and objectivity[68] as the National Study. Results for the key variables of interest are presented below.

109. *Willingness-to-pay*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 152) = .38$, *ns*, $M_{ctrl} = 2.47$, $M_{curr} = 2.40$, $M_{adj} = 2.60$). Across the board, respondents displayed low willingness-to-pay for beef steak (around $7.98/lb, significantly below the middle of the scale) and exposure to Beef Checkoff messaging (current or adjusted) did not alter their relatively high baseline price sensitivity. Directionally, results were consistent with those of the National Study.

110. *Purchase intent*. A one-way ANOVA with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor uncovered no significant effects ($F(2, 154) = .35$, *ns*, $M_{ctrl} = 5.25$, $M_{curr} = 5.50$, $M_{adj} = 5.51$). Directionally, the results were consistent with those of the National Study.

111. *Perceptions of beef marketplace differentiation*. A one-way ANOVA on the beef-as-commodity item with the response condition (i.e., control, current, or adjusted advertisement, respectively) as predictive factor was significant ($F(2, 148) = 4.53$, $p < .02$, $M_{ctrl} = 5.02$, $M_{curr} = 5.43$, $M_{adj} = 4.34$). The adjusted Beef Checkoff ad produced beef commoditization perceptions that were marginally different ($p = .06$) from those held by consumers unexposed to beef marketing messaging and significantly different ($p < .01$) from those exposed to the current Beef Checkoff ad. However, consumer perceptions after the current Beef Checkoff ad were no different from those of respondents unexposed to beef marketing messaging.

---

[67] The study was in the field between December 8 and 12, 2022 and was sourced from the same online panels as the National Survey. Appendix I provides full sample demographics. Out of the 307 total initial respondents, 150 were dropped after screening and attention checks and 157 remained in the analytical sample. Both Beef Checkoff ads employed in the study were deemed as neither typical nor atypical by respondents (the respective contrasts against the middle of the scale were not statistically significant).

[68] *Manual for Complex Litigation*, Federal Judicial Center, Fourth Edition, 2004, p. 103.

2022 © Claudiu Dimofte, PhD

112. *Openness to domestic producer claims*. Across the board, respondents largely agreed that if presented with more information regarding domestic independent cattle ranchers' claims of beef superiority they would be more likely to select and pay more for domestic beef, respectively ($M = 7.65$, $t(153) = 16.37$, $p < .001$ and $M = 7.18$, $t(153) = 12.39$, $p < .001$, respectively in contrasts against the middle of the scale). These effects did not vary by condition and were largely consistent with those of the National Study.

113. In conclusion, the results of the Wisconsin Study are consistent with those of the National Study. They show that the default consumer expectation in the category is for low differentiation and low prices, although consumers appear receptive to learning more about the differentiation strategies of domestic beef ranchers.

## IV. META-ANALYSIS OF CONSUMER PERCEPTION STUDIES

114. Meta-analysis is a statistical technique that allows for the aggregation of results from multiple studies addressing the same variables and the comparison of the results patterns across different studies. Given that any particular study has a certain degree of measurement error, combining the analytical effects from multiple studies allows for more precise overall estimates that more closely approximate the overall population effects. The meta-analytic approach is particularly applicable in this case, as the six performed studies are identical in terms of variables of interest.

115. The brief meta-analysis performed here employed the SPSS (Statistical Package for the Social Sciences) 29 software package and focused on the two key variables emerging from the six performed studies: the effect of Beef Checkoff advertising on (a) consumer willingness to pay for beef, (b) related behavioral intent (i.e., self-reported likelihood of beef consumption), and (c) perceptions of beef differentiation (i.e., beef-as-commodity).[69]

116. A meta-analysis of the effects of Beef Checkoff advertising on consumer willingness-to-pay across the six studies performed in this report found that the current, generic Beef Checkoff ads did not improve willingness-to-pay relative to lack of beef advertising (*Cohen's d* = -.03, $Z = -.45$, *ns*), whereas the adjusted Beef Checkoff ads significantly improved willingness-to-pay relative to both lack of beef advertising (*Cohen's d* = .18, $Z = 2.32$, $p < .02$) and the current Beef Checkoff ads (*Cohen's d* = .21, $Z = 2.68$, $p < .01$).

---

[69] Appendix J presents the inputs for the analyses.

117. A meta-analysis of the effects of Beef Checkoff advertising on consumer purchase intent across the six studies performed in this report found that both the current, generic Beef Checkoff ads and the adjusted Beef Checkoff ones significantly improved consumer desire to purchase beef relative to lack of beef advertising (*Cohen's d* = .24, *Z* = 3.23, *p* < .001 and *Cohen's d* = .32, *Z* = 4.23, *p* < .001, respectively). The two types of Beef Checkoff ads did not differ significantly in terms of their impact of consumer purchase intent.

118. A meta-analysis of the effects of Beef Checkoff advertising on consumer perceptions of beef as a commodity across the six studies performed in this report found that the adjusted Beef Checkoff ads significantly lowered consumer perceptions of beef as a commodity relative to both the lack of beef advertising and the current, generic Beef Checkoff ads (*Cohen's d* = -.35, *Z* = -4.53, *p* < .001 and *Cohen's d* = -.25, *Z* = -3.21, *p* < .001, respectively). The beef differentiation perceptions of consumers exposed to current, generic Beef Checkoff ads were no different from those of consumers unexposed to beef marketing.[70]

## V. OVERALL CONCLUSIONS

119. In conclusion, as stated and detailed above and based on the studies I conducted in this case, I have formed the following opinions:

(a) The current, generic Beef Checkoff program advertising tested here has created consumer perceptions of low market differentiation that renders beef akin to a commodity product (i.e., one perceived as the same regardless of seller) in consumers' mind. This finding is in line with prior scholarly research that has found generic advertising to diminish perceptions of product differentiation.[71] In particular, a review on the effects of generic beef advertising by Ferrier et al. (2007) "suggests that generic advertising may inhibit the ability of producers to differentiate […]" (p. 90). Furthermore, work by Isariyawongse et al. (2007) shows that in markets where this generic advertising effect occurs, lower quality producers are helped (and conversely, higher quality producers are hurt) by the consumer perceived market homogeneity: "generic advertising is likely to benefit the low quality firm more

---

[70] They were unexposed to beef marketing in this study, although they were likely exposed to it in the marketplace on prior occasions (i.e., the control, baseline condition is itself the result of sustained generic Beef Checkoff advertising).

[71] This is important because beyond generic advertising's primary goal of enhancing category demand, a secondary goal is doing so in an equitable manner. If undifferentiated sellers (e.g., lower quality ones) benefit more from the advertising than differentiated sellers (e.g., higher quality ones), industry positive effects are not allocated equitably.

2022 © Claudiu Dimofte, PhD

than the high quality firm when generic advertising lowers product differentiation […]" (p.13). Similarly, Crespi and Marette (2002) argue that "a producer with a differentiated product may very well be harmed by an increase in generic advertising" (p. 694). However, this report finds that providing U.S. consumers with information that highlights the differentiating characteristics of domestic beef products (as done in the adjusted Beef Checkoff ads) renders their beef market homogeneity perceptions relatively less pronounced. This suggests that altering the Beef Checkoff ads from a purely reminder function to a more informative one enhances the salience of the presented information and makes consumers more likely to employ it in their subsequent product search.

(b) The current, generic Beef Checkoff program advertising tested here has also placed downward pressure on beef prices and induced a low consumer willingness-to-pay in general. Given that all products are seen as similar, there is no reason for consumers to consider any product attribute beyond price, (i.e., consumers are encouraged to purchase the lowest priced beef). In other words, competitors that differentiate in a market that consumers perceive as homogeneous (e.g., because generic advertising implies it) suffer by facing more competitive pressure than they would have had consumers been aware of their differentiating attribute(s).[72] Indeed, scholarly research has argued that generic advertising that decreases access to information about non-advertised attributes (e.g., quality) results in an increase importance of price (Chakravarti and Janiszewski, 2004). However, this report finds that providing U.S. consumers with information that highlights the differentiating characteristics of domestic beef products (as done in the adjusted Beef Checkoff ads) renders them less price sensitive. This finding confirms prior scholarly research on the topic, which has  shown that generic advertisements that discuss a differentiating attribute produces an increase in the importance of that differentiating attribute (Chakravarti and Janiszewski, 2004). Material

(c) The current, generic Beef Checkoff program advertising has been successful at increasing primary consumer demand for beef. In line with previous scholarly work, this effect is likely

---

[72] In particular, generic Beef Checkoff marketing campaigns force domestic beef producers to compete with imported beef sellers in a manner that hides their differentiating attribute and therefore puts them at a relative disadvantage. Trade data and other market findings support the claim that beef imports are a material concern to domestic producers' financial welfare, given that the U.S. imports beef and cattle into the domestic market in significant volumes and that as imports increase beef prices often decrease (see Appendix K).

2022 © Claudiu Dimofte, PhD

not to have benefitted all producers equally, given that "as generic advertising increases the size of the pie, the [relative] sizes of the slices are also changing" (Crespi and Marette, 2002, p. 700). Along the same lines, Chakravarti and Janiszewski (2004) have argued that "Generic advertising is designed to increase primary demand, or the 'size of the pie,' without affecting selective demand, or the 'share of the pie.' We find evidence to the contrary" (p. 487). This report finds that providing U.S. consumers with information that highlights the differentiating characteristics of domestic beef products (as done in the adjusted Beef Checkoff ads) retains the positive effect on primary demand, while potentially addressing the selective demand issue associated with perceived higher quality domestic beef producers (i.e., avoiding the harm that generic ad campaigns, which do not mention quality as a differentiating attribute, inflict on producers of perceived high quality beef). In this context, consumers are more likely to use the presented information as a differentiating attribute and search for products scoring high on that attribute at retail. This type of *pull* marketing entails products reaching consumers due to their specific demand at retail (e.g., caused by advertising campaigns that highlight the products' differentiating attributes), as opposed to a *push* marketing strategy wherein products reach consumers due to sellers "pushing" the product through the channel with the assistance of intermediaries; see Brocato, 2010). Thus, if consumers learn from advertising that a particular attribute (e.g., quality, origin, etc.) is a differentiating one, they are more inclined to seek products perceived as high on that attribute (Kotler and Keller, 2016), which in turn incentivizes sellers to pursue differentiation efforts along the respective attribute. This is relevant consideration, given that prior literature has stated that the USDA has an information problem when it comes to incentivizing production of high quality beef (e.g., Ferrier and Lamb, 2007).

120. My findings and opinions are subject to supplementation, revision, clarification, or correction as appropriate, should additional information come to light.

121. I declare under penalty of perjury that the foregoing is true and correct.

Executed on:  December 26, 2022    _____

Claudiu V. Dimofte, PhD

2022 © Claudiu Dimofte, PhD

Appendix A

# CLAUDIU V. DIMOFTE

Fowler College of Business                                      Department of Marketing
San Diego State University                                             619.594.0209
5500 Campanile Drive                                              cdimofte@sdsu.edu
San Diego, CA 92182                                                 dimofte.sdsu.edu

## EDUCATION

University of Washington – Philosophiae Doctor (Marketing)                    Seattle, WA (2004)
University of South Carolina – Master of Business Administration (Intl. Business)    Columbia, SC (1998)
West University – Bachelor of Science (Economics)                    Timisoara, Romania (1996)

## ACADEMIC POSITIONS

San Diego State University – Professor of Marketing                    San Diego, CA (2011-present)
Université Paris-Dauphine – Visiting Professor of Marketing            Paris, France (2016-present)
Rutgers University – Visiting Professor of Marketing                    Camden, NJ (2016-2017)
Georgetown University – Assistant Professor of Marketing            Washington, DC (2004-2011)

## RESEARCH

**Books and Book Chapters**

Dimofte, Claudiu V. (2024), "Advertising Threats to Consumer Self-Esteem." In Ruvio, Ayalla and Russell W. Belk (Eds.), *Handbook of Identity and Consumption*. New York, NY: Routledge.

Dimofte, Claudiu V. (2023), "Countering False Marketplace Information." In Florack, Arnd (Ed.), *Handbook of Social Cognition and Communication*. New York, NY: Routledge.

Dimofte, Claudiu V., Curtis P. Haugtvedt, and Richard F. Yalch (2015), *Consumer Psychology in a Social Media World*. New York, NY: Routledge.

Dimofte, Claudiu V. (2015), "Unconscious Cognition Effects in Consumer Research." In Jansson-Boyd, Cathrine, and Magdalena Zawisza (Eds.), *International Handbook of Consumer Psychology*. Abingdon, OX: Taylor & Francis.

Dimofte, Claudiu V. (2010), "Consumer Aspects of International Marketing." In Bagozzi, Richard P. and Ayalla Ruvio (Eds.), *Consumer Behavior*. New York, NY: Wiley & Sons.

Dimofte, Claudiu V. and Richard F. Yalch (2007), "The Use and Abuse of Polysemy." In Lowrey, Tina M. (Ed.), *Psycholinguistic Phenomena in Marketing Communications*. Mahwah, NJ: Erlbaum.

Dimofte, Claudiu V. and Richard F. Yalch (2005), "Consumer Disbelief and Attitudes: An Implicit Memory Explanation for Why Believability Is Not Necessary for Persuasion." In Kardes, Frank R., Paul M. Herr, Jaques Nantel. (Eds.), *Applying Social Cognition to Consumer-Focused Strategy*. Mahwah, NJ: Erlbaum.

**Refereed Journal Articles and Proceedings**

Dimofte, Claudiu V. (2022), "Subjective Scales Can Enhance Consumer Expectations and Lower Product Evaluations," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 49.

Stone, Matthew D., Claudiu V. Dimofte, David R. Strong, Kim Pulvers, Noe Crespo, and John P. Pierce (2022), "Evaluating US Smokers Willingness-to-Pay for Different Cigarette Packaging Designs Before and After Real-world Exposure in a Randomized Trial," *Tobacco Control* (Q1 SJR, ranked 8th out of 530 journals in Public Health, Impact Factor: 6.221).

Dimofte, Claudiu V. (2021), "Assessing the Relationship between Product Scarcity and Consumer Utility," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 48.

2022 © Claudiu Dimofte, PhD

Andriuzzi, Andria, Géraldine Michel, and Claudiu V. Dimofte (2020), "How Brand Conversations on Social Media Prompt Jealousy in Brand Relationships," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 47.

Pierce, John P., David R. Strong, Stone, Matthew D., Adriana Villaseñor, Claudiu V. Dimofte, Leas, Eric, Oratowski, Jesica, Elizabeth Brighton, Samantha Hurst, Kim Pulvers, Sheila Kealey, Ruifeng Chen, and Karen Messer (2020), "Real-World Exposure to Graphic Warning Labels on Cigarette Packs in U.S.  Smokers: The CASA Randomized Trial Protocol," *Contemporary Clinical Trials* (Q1 SJR, Impact Factor: 2.480), 98, 106152.

Stone, Matthew D., Claudiu V. Dimofte, David R. Strong, Adriana Villaseñor, Kim Pulvers, Karren Messer, and John P. Pierce (2020), "A Tool to Assess Appeal-Aversion Response to Graphic Warning Labels on Cigarette Packs among United States Smokers," *Tobacco Control* (Q1 SJR, ranked 8th out of 530 journals in Public Health, Impact Factor: 6.221), 30 (3), 312-319.

Dimofte, Claudiu V. (2019), "American Conservatives: Anti-Globalist Global Brand Consumers," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 46.

Leas, Eric C., John P. Pierce, Claudiu V. Dimofte, Dennis Trinidad, and David R. Strong (2018), "Standardized Cigarette Packaging May Decrease the Implied Safety of Natural American Spirit Cigarettes," *Tobacco Control* (Q1 SJR, ranked 8th out of 530 journals in Public Health, Impact Factor: 6.221), 27 (2), 118-123.

Latifi Kasani, Negin, and Claudiu V. Dimofte (2017), "The Dissimilarity Magnifying Bias," *Advances in Consumer Research* (ABS category 2 – "well regarded")*, 44.

Leas, Eric C., Claudiu V. Dimofte, and David R. Strong (2017), "Standardized Packaging May reduce the Perception that American Spirit Cigarettes Are Less Harmful," *Annals of Behavioral Medicine* (Q1 SJR, ranked 17th out of 137 journals in Psychology/Multidisciplinary, Impact Factor: 3.575), 51, S856-S857.

Leas, Eric C., John P. Pierce, Claudiu V. Dimofte, Adriana Villaseñor, and David R. Strong (2016), "US Adult Smokers' Perceptions of Australia's Cigarette Warning Labels: Variance by Warning Content and Consistency across Socio-Demographic Sub-Segments," *Tobacco Control* (Q1 SJR, ranked 8th out of 530 journals in Public Health, Impact Factor: 6.221), 25 (6), 485-496.

Dimofte, Claudiu V., and Negin Latifi Kasani (2016), "When Celebrity Ad Placements Backfire," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 43.

Dimofte, Claudiu V., Ronald C. Goodstein, and Anne M. Brumbaugh (2015), "A Social Identity Perspective on Aspirational Advertising: Implicit Threats to Collective Self-Esteem and Strategies to Overcome Them," *Journal of Consumer Psychology* (Q1 SJR, ABS category 4* – "world leading," listed among Financial Times' Top 50 Journals in Business Schools, Impact Factor: 3.385), 25 (3), 416-430.

Ivanic, Arti, Claudiu V. Dimofte, Rastislav Ivanic, and Maros Ivanic (2015), "The GroupSolver Method for Quantifying Qualitative Research," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 42.

Dimofte, Claudiu V., Kyra Wiggin, and Richard F. Yalch (2014), "To Wait or Not? Why Creating Curiosity May Increase Patience," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 41.

Dimofte, Claudiu V., and Katharina Zeugner-Roth (2013), "The Effects of Consumer Ethnocentrism and Cosmopolitanism on Consumers' Global/Local Brand Choice," *Advances in Consumer Research*, 40.

Dimofte, Claudiu V., and Chris Janiszewski (2013), "The Illusion of Lie Effect: The Suspicious Fluency of Round Numbers," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 40.

Johansson, Johny K., Claudiu V. Dimofte, and Sanal Mazvancheryl (2012), "The Performance of Global Brands in the 2008 Financial Crisis: A Test of Two Brand Value Measures," *International Journal of Research in Marketing* (Q1 SJR, ABS category 4 – "top journal," Impact Factor: 2.593), 29 (4), 235-245.

Ülkü, Sezer, Claudiu V. Dimofte, and Glen M. Schmidt (2012), "Consumer Valuation of Modularly Upgradeable Products," *Management Science* (Q1 SJR, ABS category 4* – "world leading," listed among Financial Times' Top 50 Journals in Business Schools, Impact Factor: 4.219), 58 (9), 1761-1776.

Florack, Arnd, Claudiu V. Dimofte, Karin Rossler, and Susanne Leder (2012), "Brand-Related Background Music and Consumer Choice," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 39.

Cassab, Harold, and Claudiu V. Dimofte (2012), "Everyday Objects of Desire: Dimensions of Design Innovation and the Centrality of Product Aesthetics," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 39.

Dimofte, Claudiu V., Richard F. Yalch, and Kyra Wiggin (2012), "False but Persuasive Information: The Automatic Success of Infomercials," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 39.

Dimofte, Claudiu V. and Richard F. Yalch (2011), "The Mere Association Effect and Brand Evaluations," *Journal of Consumer Psychology* (Q1 SJR, ABS category 4* – "world leading," listed among Financial Times' Top 50 Journals in Business Schools, Impact Factor: 3.385), 21 (1), 24-37.

Dimofte, Claudiu V., Ronald C. Goodstein, and Ajay Kalra (2011), "Context-Sensitive Advertising: A Fitting Story," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 38.

Dimofte, Claudiu V. and Richard F. Yalch (2010), "The Role of Frequency of Experience with a Product Category and Temporal Orientation in Self-Referent Advertising," *Journal of Consumer Psychology* (Q1 SJR, ABS category 4* – "world leading," listed among Financial Times' Top 50 Journals in Business Schools, Impact Factor: 3.385), 20 (3), 343-354.

Dimofte, Claudiu V., Johny K. Johansson, and Richard P. Bagozzi (2010), "Global Brands in America: How Consumer Ethnicity Mediates the Global Brand Effect," *Journal of International Marketing* (Q1 SJR, ABS category 3 – "highly regarded," Impact Factor: 3.375), 18 (3), 82-106.

Dimofte, Claudiu V. (2010), "Implicit Measures of Consumer Cognition: A Review," *Psychology & Marketing* (Q1 SJR, ABS category 3 – "high quality," Impact Factor: 2.023), 27 (10), 921-937 (invited article).

Dimofte, Claudiu V. and Richard F. Yalch (2010), "Consumer Processing of Irrelevant Brand Associations," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 37.

Dimofte, Claudiu V. and Johny K. Johansson (2009), "Scale-Dependent Automatic Shifts in Brand Evaluation Standards," *Journal of Consumer Psychology* (Q1 SJR, ABS category 4* – "world leading," listed among Financial Times' Top 50 Journals in Business Schools, Impact Factor: 3.385), 19 (2), 158-170.

Dimofte, Claudiu V. and Johny K. Johansson (2009), "Consumer Expectations and The Automatic Shifting of Standards in Brand Evaluations," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 36.

Dimofte, Claudiu V., Johny K. Johansson, and Ilkka Ronkainen (2008), "Cognitive and Affective Reactions of American Consumers to Global Brands," *Journal of International Marketing* (Q1 SJR, ABS category 3 – "highly regarded," Impact Factor: 3.375), 16 (4), 115-137.

Dimofte, Claudiu V., Johny K. Johansson, and Ilkka Ronkainen (2008), "Spanning the Globe," *Marketing Management*, 17 (5), 40-43.

Dimofte, Claudiu V. and Richard F. Yalch (2008), "The Role of Product Category Familiarity in Self-Referent Advertising," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 35.

Dimofte, Claudiu V. and Richard F. Yalch (2007), "Consumer Response to Polysemous Brand Slogans," *Journal of Consumer Research* (Q1 SJR, ABS category 4* – "world leading," listed among Financial Times' Top 50 Journals in Business Schools, Impact Factor: 3.800), 33 (4), 515-522.

Dimofte, Claudiu V. and Richard F. Yalch (2007), "The SMAART Scale: A Measure of Individuals' Automatic Access to Secondary Meanings in Polysemous Statements," *Journal of Consumer Psychology* (Q1 SJR, ABS category 4* – "world leading," listed among Financial Times' Top 50 Journals in Business Schools, Impact Factor: 3.385), 17 (1), 49-58.

Dimofte, Claudiu V., Richard F. Yalch, and Anthony G. Greenwald (2006), "Brand Names and Transitive Implicit Associations," *European Advances in Consumer Research*, 7.

Dimofte, Claudiu V. and Richard F. Yalch (2005), "The SMAART Scale: Measure Development and Validation," *Advances in Consumer Research* (ABS category 2 – "well regarded"), 32.

Dimofte, Claudiu V., Mark R. Forehand, and Rohit Deshpandé (2004), "Ad Schema Incongruity as Elicitor of Ethnic Self-Awareness and Differential Advertising Response," *Journal of Advertising* (Q1 SJR, ABS category 3 – "highly regarded," Impact Factor: 3.518), 32 (4), 7-18.

**Manuscripts Under Review**

Andriuzzi, Andria, Géraldine Michel, and Claudiu V. Dimofte, "How Brand Conversations on Social Media Prompt Jealousy in Brand Relationships," *Journal of the Academy of Marketing Science* (Q1 SJR, ABS category 4* – "world leading," listed among Financial Times' Top 50 Journals in Business Schools, Impact Factor: 5.888).

Zeugner-Roth, Katharina, Claudiu V. Dimofte, and Fabian Bartsch, "Consumer Cosmopolitanism: a Meta-Analysis and New Applications." *Journal of International Business Studies* (Q1 SJR, ABS category 4* – "world leading," listed among Financial Times' Top 50 Journals in Business Schools, Impact Factor: 11.380).

**Conference Presentations**

Dimofte, Claudiu V., "Subjective Scales Can Enhance Consumer Expectations and Lower Product Evaluations," ACR Conference in Denver, 2022.

Zeugner-Roth, Katharina, Claudiu V. Dimofte, and Fabian Bartsch, "*The Brand Choices of Cosmopolitan Globetrotting Consumers.*" SCP Conference in Singapore, 2022.

Braymiller, Jessica. L., Matthew D. Stone, Reid C. Whaley., Yi Zhang, David R Strong, Claudiu V. Dimofte, & Jessica L. Barrington-Trimis. *Relative importance of e-cigarette characteristics among young adults who vape: Findings from a novel maximum difference choice task.* Annual Meeting of the Society for Research on Nicotine and Tobacco, 2021.

Ngo Christie, Cwalina S.N., Yi Zhang, Matthew D. Stone, David R. Strong, Claudiu V. Dimofte, and Jessica L. Barrington-Trimis. *Comparison of Five Online Data Collection Platforms for Recruitment of Young Adult Vapers.* 27th Annual Meeting of the Society for Research on Nicotine and Tobacco, 2021.

Dimofte, Claudiu V., "Assessing the Relationship between Product Scarcity and Consumer Utility," ACR Conference in Seattle, 2021.

Whaley, Reid C., Cwalina, S.N., E.A. Kreuger, Jessica L. Braymiller, Matthew D. Stone, Christie Ngo, David R. Strong, Claudiu V. Dimofte, and Jessica L. Barrington-Trimis. *The importance of e-cigarette device and e-liquid product characteristics among young adults who vape.* Society for Research on Nicotine and Tobacco Annual Meeting, 2021.

Andriuzzi, Andria, Géraldine Michel, and Claudiu V. Dimofte, "How Brand Conversations on Social Media Prompt Jealousy in Brand Relationships," ACR Conference in Paris, 2020.

Dimofte, Claudiu V., "American Conservatives: Anti-Globalist Global Brand Consumers," ACR Conference in Atlanta, 2019.

Dimofte, Claudiu V., "When Anti-Globalization Stance and Global Brand Preference Coexist: The Curious Case of Conservative-Leaning U.S. Consumers," AMA Global Marketing SIG Conference in Buenos Aires, 2019.

Dimofte, Claudiu V., "Affective Debriefing in Experimental Consumer Psychology Research Employing Deception," ICPS Conference in Paris, 2019.

Dimofte, Claudiu V., "Dissimilarities Loom Larger than Similarities in Social Perception," SCP Conference in Savannah, 2019.

Dimofte, Claudiu V., "Affective Debriefing in Experimental Consumer Psychology Research Employing Deception," SCP Conference in Savannah, 2019.

Stone, Matthew, Claudiu V. Dimofte, Adrianna Villasenor, Jessica Oratowski, Eliza Jeong, John P. Pierce, David R. Strong. "The Effect of Graphic Warning Labels on the Sensitivity to Cigarettes Pack Prices," Annual Conference of the Society for Research on Nicotine and Tobacco in San Francisco, 2019.

Zeugner-Roth, Katharina, Claudiu V. Dimofte, and Fabian Bartsch, "The Role of Consumer Nationality and Product Country-of-Origin for Brand Choice in Countries of Low Product Ethnicity," AMA Global Marketing SIG Conference in Santorini, 2018.

Dimofte, Claudiu V. and Chris Janiszewski, "Round Numbers Produce Unwarranted Skepticism," La Londe Consumer Behavior Conference in La Londe Les Maures, 2017.

Dimofte, Claudiu V. and Richard F. Yalch, "Developing Effective Counter Messages to False Marketplace Information," Consumer Behavior Conference in La Londe Les Maures, 2017.

Dimofte, Claudiu V., and Negin Latifi Kasani, "When Celebrity Ad Placements Backfire," ACR Conference in Berlin, 2016.

Strong, David R., Claudiu V. Dimofte, Eric Leas, Samantha Hurst, Adrianna Villasenor, Jessica Oratowski, Eliza Jeong, John P. Pierce, *Appeal of Tobacco Product Packaging: Influences of Removing Brand Imagery.* Annual Conference of the Society for Research on Nicotine and Tobacco in Chicago, 2016.

Ivanic, Arti, Claudiu V. Dimofte, Rastislav Ivanic, and Maros Ivanic, "The GroupSolver Method for Quantifying Qualitative Research," ACR Conference in New Orleans, 2015.

Dimofte, Claudiu V., Richard F. Yalch, and Kyra Wiggin, "To Wait or Not? Why Creating Curiosity May Increase Patience," ACR Conference in Baltimore, 2014.

Zeugner-Roth, Katharina, and Claudiu V. Dimofte. "Consumers' Global vs. Local Brand Choice in Foreign Contexts," EMAC Conference in Valencia, 2014.

Dimofte, Claudiu V, and Arnd Florack, "The Effect of Background Music on Consumer Response," EMAC Conference in Valencia, 2014.

Dimofte, Claudiu V., and Katharina Zeugner-Roth, "The Effects of Consumer Ethnocentrism and Cosmo-politanism on Consumers' Global vs. Local Brand Choice," ACR Conference in Chicago, 2013.

Dimofte, Claudiu V, and Chris Janiszewski, "The Illusion of Lie Effect: The Suspicious Fluency of Round Numbers," ACR Conference in Chicago, 2013.

Dimofte, Claudiu V, Ronald C. Goodstein, and Ajay Kalra, "Context-Sensitive Advertising: A Fitting Story," SCP Conference in San Antonio, 2013.

Dimofte, Claudiu V., Richard F. Yalch, and Kyra Wiggin, "False but Persuasive Information: The Automatic Success of Infomercials," ACR Conference in Vancouver, 2012.

Florack, Arnd, Claudiu V. Dimofte, Karin Rossler, and Susanne Leder, "Brand-Related Background Music and Consumer Choice," ACR Conference in Vancouver, 2012.

Cassab, Harold, and Claudiu V. Dimofte, "Everyday Objects of Desire: Dimensions of Design Innovation and the Centrality of Product Aesthetics," ACR Conference in Vancouver, 2012.

Florack, Arnd, Susanne Leder, and Claudiu V, Dimofte, "Brand-Related Background Music and Consumer Choice," EIRASS Conference in Vienna, 2012.

Florack, Arnd, Susanne Leder, and Claudiu V, Dimofte, "Brand-Related Background Music and Consumer Choice," AMA/ACRA Conference in Seattle, 2012.

Florack, Arnd, Susanne Leder, and Claudiu V, Dimofte, "Brand-Related Background Music and Consumer Choice," SCP Conference in Las Vegas, 2012.

Dimofte, Claudiu V, Ronald C. Goodstein, and Ajay Kalra, "Context-Sensitive Advertising: A Fitting Story," ACR Conference in St. Louis, 2011.

Johansson, Johny K. and Claudiu V. Dimofte, "Brand Value Effects on Stock Market Performance," Global Branding Conference in Istanbul, 2010.

Johansson, Johny K. and Claudiu V. Dimofte, "Brand Value Effects on Stock Market Performance," AIB Conference in Rio de Janeiro, 2010.

Dimofte, Claudiu V., Johny Johansson, and Katharina Zeugner-Roth, "Global and Local Brands in the Beer Market: A Dual-Nation Analysis," Global Branding Conference in Istanbul, 2010.

Dimofte, Claudiu V., Anne Brumbaugh, and Ronald C. Goodstein, "Consumer Comparison to the Product User Prototype Affects Brand Attitudes," SCP Conference in St. Petersburg, 2010.

Dimofte, Claudiu V. and Richard F. Yalch, "Consumer Processing of Irrelevant Brand Associations," ACR Conference in Pittsburgh, 2009.

Dimofte, Claudiu V. and Johny K. Johansson, "The Automatic Shifting of Standards in Brand Evaluations," ACR Conference in San Francisco, 2008 and the La Londe Consumer Behavior Conference in La Londe Les Maures, 2009.

Dimofte, Claudiu V. and Richard F. Yalch, "Brand Rumors: Cognitive Mechanisms for Acceptance and Strategies for Quelling," SCP Conference in Las Vegas, 2007.

Dimofte, Claudiu V. and Richard F. Yalch, "The Role of Consumer Familiarity with the Product Category in Self-Referent Persuasion," ACR Conference in Memphis, 2007.

Dimofte, Claudiu V., Richard F. Yalch, and Anthony G. Greenwald, "Brand Names as Sources and Targets of Tangential Implicit Associations," APA Conference in New Orleans, 2006.

Dimofte, Claudiu V., Johny K. Johansson, and Ilkka Ronkainen, "Measuring Brand Globality," AIB Conference in Beijing, 2006.

Dimofte, Claudiu V. and Ronald C. Goodstein: "Explaining the Negative Spillover Effect in Target Marketing," ACR Conference in San Antonio, 2006.

Dimofte, Claudiu V. and Johny K. Johansson, "Brand Stereotypes and Consumer Judgments: The Automatic Shifting of Standards in Brand Evaluations," EMAC Conference in Athens, 2006.

Dimofte, Claudiu V. and Johny K. Johansson, "Brand Stereotypes and Consumer Judgments: The Automatic Shifting of Standards in Brand Evaluations," ACR Conference in San Antonio, 2006.

Dimofte, Claudiu V. "Brand Names and Transitive Implicit Associations," European ACR Conference in Göteborg, 2005.

Dimofte, Claudiu V. and Richard F. Yalch, "The SMAART Scale: Measure Development and Validation," ACR Conference in Portland, 2004.

Dimofte, Claudiu V. and Richard F. Yalch, "Consumer Disbelief and Attitudes: Implicit Memory Explanations for Why Believability Is Not Necessary for Persuasion," SCP Conference in Montréal, 2004.

Dimofte, Claudiu V., Richard F. Yalch, and Anthony G. Greenwald, "Brand Names as Sources and Targets of Tangential Implicit Associations," ACR Conference in Toronto, 2003.

Dimofte, Claudiu V. and Richard F. Yalch, "The Role of Advertisement Copy in Prompting Consumer Access to Slogan Meaning," ACR Conference in Atlanta, 2002.


**Invited Research Presentations**

| | |
|---|---|
| Berlin School of Economics and Law, Germany | ESSEC Paris, France |
| Indiana University | HEC *Paris*, France |
| George Mason University | IÉSEG School of Management Lille, France |
| Georgetown University | IÉSEG School of Management Paris, France |
| Rutgers University | Sorbonne Business School Paris, France |
| San Diego State University | Technische Universität *Dortmund, Germany* |
| University of British Columbia | Universidad Católica Portuguesa Lisbon, Portugal |
| University of Central Florida | Université Paris-Dauphine Paris, France |
| University of San Diego | *University of Auckland, New Zealand* |
| *University of South Carolina* | *University of Basel, Switzerland* |
| *University of Washington* | University of Vienna, Austria |
| | Zeppelin University, Germany |


**Scholarly Awards and Funded Research Grants**

| | |
|---|---|
| Society for Consumer Psychology: | Best Working Paper Award, Annual Conference (2019) |
| Erasmus+ Grant: | Berlin School of Economics and Law (2016) |
| National Institutes of Health: | Tobacco Packaging Research Grant (with UCSD researchers, 2015) |
| San Diego State University: | Fowler College of Business Research Grant (2013, 2015, 2020) |
| | Most Influential MBA Marketing Faculty Award (2014) |
| | Outstanding Faculty Award: Research, Teaching, Service (2014) |
| Society for Consumer Psychology: | Nominee, C.W. Park Award for Outstanding Contribution to JCP |
| National Institutes of Health: | Tobacco Packaging Research Grant (with UCSD researchers, 2015) |
| Academy of International Business: | Best International Mktg. Paper Award, Annual Conference (2010) |
| American Marketing Association: | Student Fellow, Sheth Doctoral Consortium (2004) |
| | Nominee, Howard Award (2005) |
| | Faculty Fellow, Sheth Doctoral Consortium (2012) |
| San Diego State University: | University Research Grant (2011) |
| | Fowler College of Business Graduate Fee Grant (2012, 2017, 2021) |
| | University Mid-Career Research Grant (2020) |
| Georgetown University: | University Competitive Grant (2005) |
| | University Research Infrastructure Award (2005) |

2022 © Claudiu Dimofte, PhD

|  | International Collaborative Research Grant (2007) |
|  | MSB Capital Markets Research Center Grant (2008) |
| University of Washington: | Boeing Fellowship for Academic Excellence (2002) |
|  | Dean's Award for Outstanding Academic Achievement (2002) |
|  | Evert McCabe Endowed Fellowship (2003) |
|  | CIBER Research Award (2004) |
|  | Magna Cum Laude PhD (2004) |
| University of South Carolina: | Graduate Fellowship Grant (1996 – 1998) |
|  | Magna Cum Laude MBA (1998) |
| West University: | National Merit Scholarship (1991 – 1996) |
|  | Summa Cum Laude BS (1996) |
| University of Auckland: | Research Development Program Award (with H. Cassab, 2007) |
| University of Basel: | Research Award (with A. Florack, 2008) |
| Vlerick Leuven Management School: | Research Award (with K. Zeugner-Roth, 2010) |

## TEACHING

| Interests: | Marketing Management, Consumer Behavior, Marketing Strategy, Marketing Research |
| Evaluations: | *Georgetown University* (7 years) |

- Principles of Marketing (MARK 220):   4.14 out of 5 (vs. 3.67 for the area)
- Consumer Behavior (MARK 222):   4.39 out of 5 (vs. 3.75 for the area)

*San Diego State University* (11 years)

- Marketing Management (BA 627):   4.60 out of 5 (vs. 4.30 for the area)

SDSU Outstanding Faculty Award – Most Influential MBA Professor (2014, 2021)
Fowler College of Business Teaching Excellence Award (2019)

## SERVICE

| Chair – Marketing Department Rank, Tenure, and Promotion Committee | (since 2017) |
| Chair – San Diego Marketing Camp | (since 2012) |
| Member – Fowler College of Business Faculty Development Committee | (since 2013) |
| Member – Fowler College of Business Rank, Tenure, and Promotion Committee | (since 2022) |
| Graduate Student Advisor for Marketing Area | (since 2013) |
| Member – University Senate | (2012-2018) |
| Editorial Board member for: *Journal of Consumer Psychology* (ABS 4*, world leading) | |
| *Journal of the Academy of Marketing Science* (ABS 4*, world leading) | (since 2017) |
| *Journal of International Marketing* (ABS 3, highly regarded) | (since 2019) |
| Committee Member, *Journal of Consumer Psychology Young Contributor Award* | (since 2018) |
| Committee Member, *American Marketing Association Dissertation Award* | (since 2022) |
| Conference Co-Chair, *SCP Advertising and Consumer Psychology Conference – San Diego, 2013* | |
| Working Paper Track Co-Chair, *Association for Consumer Research Conference – New Orleans, 2015* | |
| Consumer Behavior Track Co-Chair, *Academy of Marketing Science Conference – Baltimore, 2009* | |
| Media Coverage : *Newsweek, KPBS, Wallethub.com, Prnewswire.com, Newneuromarketing.com* | |

**Appendix B**

**Claudiu V. Dimofte, PhD – Expert Depositions / Testimony Provided Since 2017**

- UNITED STATES DISTRICT COURT
  NORTHERN DISTRICT OF CALIFORNIA
  LAURA MARKS, GAYLIA PICKLES and DONNA VANDIVER individually and on behalf
  of all others similarly situated
  Plaintiffs,
  v.
  KATE SPADE AND COMPANY, A DELAWARE CORPORATION; and DOES 1-50,
  INCLUSIVE,
  Defendants.
  Case No. 4:15-CV-05329-VC

- SUPERIOR COURT OF THE STATE OF CALIFORNIA
  COUNTY OF ORANGE
  CHELSEA VANCLEVE, CHELSEA VESELY, and ROSITA SHOUSE
  Plaintiffs,
  v.
  CHIEN ET CHAT. INC. d/b/a BARKWORKS PET STORES, and DOES 1-10, INCLUSIVE,
  Defendants.
  Case No. 30-2014-00747275-CU-BT-CJC

- UNITED STATES DISTRICT COURT
  SOUTHERN DISTRICT OF FLORIDA
  JOSHUA WASSER, ILA GOLD, and ROBERTO ISRAEL J. BARAJAS-RAMOS, on
  behalf of themselves and all others similarly situated,
  Plaintiffs,
  v.
  ALL MARKET INC.,
  Defendant.
  Case No. 1:16-CV-21238- Scola/Otazo-Reyes

- SUPERIOR COURT FOR THE DISTRICT OF COLUMBIA
  ANIMAL LEGAL DEFENSE FUND
  On behalf of the general public,
  Plaintiff,
  v.
  HORMEL FOODS CORPORATION,
  Defendant.
  Case No. 2016CA-004744

- SUPERIOR COURT OF THE STATE OF ARIZONA
  COUNTY OF MARICOPA
  DEBORAH BRITT, MELISSA CHRISTIAN, WARREN DUNN, MARTIN GARCIA,
  KELLIE LANGER, ERICA MARXMANN, WALTER SHIFFLETT, RICKY TUCKER,
  JAQUELINE VILLEGAS, MELISSA WAGSTAFF; and DOES I-X,
  Plaintiffs,
  v.
  PUPPIES.COM, LLC, an Arizona Limited Liability Company d/b/a PUPPYFIND.COM;
  JOHN and JANE DOES I-X; BLACK and WHITE CORPORATIONS I-X,
  Defendants.
  Case No. CV2016-016116

- UNITED STATES DISTRICT COURT
  FOR THE NORTHERN DISTRICT OF CALIFORNIA
  FRIENDS OF THE EARTH and CENTER FOR FOOD SAFETY
  Plaintiffs,
  v.
  SANDERSON FARMS, INC., a Mississippi corporation,
  Defendant.
  Case No. 3:17-CV-03592-RS

- UNITED STATES DISTRICT COURT
  FOR THE CENTRAL DISTRICT OF CALIFORNIA
  FARID KHAN, an individual, on behalf of himself and all others similarly situated,
  Plaintiff,
  v.
  BOOHOO.COM USA, INC., a Delaware corporation, BOOHOO.COM UK LIMITED, a
  United Kingdom private limited company, BOOHOO GROUP PLC, a Jersey public limited
  company, and DOES 1-10, inclusive.
  Defendants.
  Case No. 2:20-cv-03332-GW-JEM

- UNITED STATES DISTRICT COURT
  FOR THE CENTRAL DISTRICT OF CALIFORNIA
  AUDIO-TECHNICA CORPORATION and AUDIO-TECHNICA U.S., INC.
  Plaintiffs,
  v.
  MUSIC TRIBE COMMERCIAL MY SDN. BHD
  Defendant.
  Case No. 2:21-cv-09009-ODW-AS

## Appendix C

## Works Considered

Brocato, Deanne. "Push and pull marketing strategies." *Wiley International Encyclopedia of Marketing* (2010).

Center, Judicial. *Manual for Complex Litigation* (2004).

Chakravarti, Amitav, and Chris Janiszewski. "The influence of generic advertising on brand preferences." *Journal of Consumer Research* 30, no. 4 (2004): 487-502.

Complaint, First Amended. *Ranchers-Cattlemen Action Legal Fund, United Stockgrowers of America v. United States Department of Agriculture and Sony Perdue in his official capacity as Secretary of the United States Department of Agriculture*, Case No. 20-2552, United States District Court for the District of Columbia.

Crespi, John, and Stéphan Marette. "Generic advertising and product differentiation." *American Journal of Agricultural Economics* 84, no. 3 (2002): 691-701.

Diamond, Shari S. "Reference Guide on Survey Research," in *Reference Manual on Scientific Evidence*, Third Edition, National Academies Press (2011): 359-423.

Fanatico, Anne, and N. C. A. T. Lee Rinehart. *Beef marketing alternatives*. ATTRA (2012).

Ferrier, Peyton, and Russell Lamb. "Government regulation and quality in the U.S. beef market." *Food Policy* 32, no. 1 (2007): 84-97.

Fouraker, Lawrence E. "A Note on the Definition of a Commodity." *Southern Economic Journal* (1956): 80-82.

Gao, Zhifeng, and Ted C. Schroeder. "Effects of label information on consumer willingness-to-pay for food attributes." *American Journal of Agricultural Economics* 91, no. 3 (2009): 795-809.

Isariyawongse Kosin, Yasushi Kudo, and Victor J. Tremblay. "Generic and Brand Advertising in Markets with Product Differentiation." *Journal of Agricultural & Food Industrial Organization* 5, no. 1 (2007): 1-15.

Jacoby, Jacob. "Are Closed-Ended Questions Leading Questions?" in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, Shari S. Diamond and Jerre B. Swann, eds., American Bar Association (2012): 261-285.

Johnson, D. Gale, John M. Connor, Timothy E. Josling, Andrew Schmitz, and G. Edward Schuh. *Concentration issues in the U.S. beef subsector*. No. 1299-2016-102511 (1989).

Kotler, Philip, and Kevin Lane Keller. *Marketing Management 15e* . New Jersey: Pearson Prentice Hall. (2016).

Lim, Kar H., Wuyang Hu, Leigh J. Maynard, and Ellen Goddard. "US consumers' preference and willingness to pay for country-of-origin-labeled beef steak and food safety enhancements." *Canadian Journal of Agricultural Economics* 61, no. 1 (2013): 93-118.

Loureiro, Maria L., and Wendy J. Umberger. "A choice experiment model for beef: What US consumer responses tell us about relative preferences for food safety, country-of-origin labeling and traceability." *Food policy* 32, no. 4 (2007): 496-514.

Mennecke, Brian E., Anthony M. Townsend, Dermot J. Hayes, and Steven M. Lonergan. "A study of the factors that influence consumer attitudes toward beef products using the conjoint market analysis tool." *Journal of Animal Science* 85, no. 10 (2007): 2639-2659.

Struminskaya, Bella, Kai Weyandt, and Michael Bosnjak. "The effects of questionnaire completion using mobile devices on data quality. Evidence from a probability-based general population panel." *methods, data, analyses* 9, no. 2 (2015): 261-292.

## Appendix D

## National Consumer Perceptions Study – Response Statistics

|  | N | % |
|---|---|---|
| **Full Prospective Sample [1]** | **680** | **100** |
| **Screened out of Survey** | **264** | **39** |
| At item *device* [2] | 36 | 5 |
| At item *employment* [3] | 103 | 15 |
| At item *history* [4] | 107 | 16 |
| At item *did.plums* [5] | 18 | 3 |
| At item *will.beef* [6] | 0 | 0 |
| **Incomplete Data [8]** | **17** | **2** |
| **Dropped for Failed Key Attention Filter** | **95** | **14** |
| At item *check_att1* [9] | 84 | 12 |
| At item *check_att3* [10] | 81 | 12 |
| **Completed Survey** | **304** | **45** |
| **Final Analytical Sample [11]** | **304** | **45** |

[1] Respondents who started the survey.

[2] Respondents who reported taking the survey on something other than a computer, laptop, or tablet.

[3] Respondents who reported having been employed (themselves or their family members) in one of the following industries: Advertising or marketing research; Animal care or veterinarian services; Legal services; Meat production, distribution, or sales; Retail grocery.

[4] Respondents who answered "Not sure" to having any of the presented items (*bicycle, boat, car, dog, graduate degree, TV set, smartphone, telegraph,* and *toothbrush*), answered "Do not have one but intend to get one in the near future" to the items *telegraph* and *toothbrush*, answered "Have at least one" to the item *telegraph*, or answered "Do not have one and do not intend to get one in the near future" to the item *toothbrush*.

[5] Respondents who reported having purchased French Mirabelle plums from their local grocery store in the last year.

[6] Respondents who reported not having bought beef products in the last year and not planning to buy in the next year, either.

[7] Respondents who stopped responding to the survey before finishing.

[8] Respondents who reported not recognizing Dove body soap despite being exposed to its ad.

[9] Respondents who reported not recognizing Target delivery service despite being exposed to its ad.

[10] Data used in the analyses.

## Appendix E

## National Consumer Perceptions Study – Sample Demographics by Retention Status

| Sample | Dropped ineligible[1] | Dropped eligible[2] | Completed retained[3] |
|---|---|---|---|
| **Sample Size** | **264** | **95** | **304** |
| **Gender** | | | |
| Male | 44.6% | 29.5% | 32.6% |
| Female | 51.9% | 70.5% | 67.1% |
| Other | .4% | 0% | 0.3% |
| Prefer not to respond | 0% | 0% | 0% |
| **Mean Age** | 39.54 | 42.65 | 43.44 |
| **Ethnicity** | | | |
| Asian | 5.8% | 5.3% | 5.6% |
| Black | 14.3% | 13.7% | 10.9% |
| Hispanic | 8.5% | 10.5% | 6.6% |
| Native American | 2.7% | 2.1% | 1.6% |
| Pacific Islander | 1.2% | 1.1% | 0% |
| White | 68.2% | 77.9% | 78.3% |
| Other | 1.2% | 2.1% | 1.3% |
| **Marital Status** | | | |
| Single (not in a relationship) | 40.0% | 37.9% | 41.4% |
| In a relationship (not married) | 16.0% | 20.0% | 15.8% |
| Married | 41.6% | 38.9% | 38.8% |
| Other | 2.4% | 3.2% | 3.9% |
| **Children** | | | |
| No | 41.2% | 42.1% | 51.6% |
| Yes | 58.8% | 57.9% | 48.4% |
| **Education** | | | |
| High-school or less | 13.2% | 20.0% | 11.8% |
| Some college/technical school | 25.6% | 28.4% | 23.4% |
| 2-year college | 10.8% | 14.7% | 12.2% |
| 4-year college | 28.0% | 24.2% | 31.3% |
| Graduate school degree | 22.4% | 12.6% | 21.4% |
| **Employment Status** | | | |
| Student (full-time) | 6.8% | 8.4% | 5.6% |
| Unemployed (not a student) | 12.0% | 20.0% | 14.8% |
| Employed part-time | 13.2% | 13.7% | 13.8% |
| Employed full-time | 58.8% | 48.4% | 53.3% |
| Other | 9.2% | 9.5% | 12.5% |
| **Median Annual Household Income** | $55,000 | $59,000 | $62,500 |

[1] Respondents who started the survey, did not qualify, or failed the early attention filters (at items *history*, *did.plums*).

[2] Respondents who started the main part of the questionnaire and failed the key attention filter or did not finish.

[3] Respondents in the final analytical sample.

**Appendix F**

**National Consumer Perceptions Survey Items and Logical Flow**

---

Start of Block: Start

intro Thank you for your interest in this research study that addresses some of your personal perceptions. It should only take a few minutes to complete.     In responding to the questions, please pay attention and read the information carefully before selecting the response that best reflects your thoughts and feelings. There are no right or wrong answers and your responses are completely anonymous.

Please read the questions carefully as failure to pay attention will result in your being removed from the study without pay.    We ask that you take this survey on a computer, laptop, or tablet rather than a smartphone or similar mobile device.     Please click below to begin.

${e://Field/transaction_id}

---

Page Break

---

vision Do you normally wear glasses or contact lenses when you read?

○ Yes  (1)

○ No  (2)

---

*Display This Question:*

*If Do you normally wear glasses or contact lenses when you read? = Yes*

puton If you normally wear glasses or contact lenses when you read, please use them while completing this survey.  Thank you.

End of Block: Start

---

Start of Block: Screening

device What type of device are you using to answer these questions?

○ Desktop or Laptop  (1)

○ Tablet  (2)

○ Smartphone  (3)

○ Other  (4) _____

> *Skip To: End of Block If What type of device are you using to answer these questions? = Smartphone*
> *Skip To: End of Block If What type of device are you using to answer these questions? = Other*

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Page Break ─────────────────────────────────────────────

gender What is your gender?

○ Male  (1)

○ Female  (2)

○ Other  (3)

○ Prefer not to answer  (4)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

[✳]

age What is your age?
(please enter number below)

_____

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Page Break ─────────────────────────────────────────────

ethnicity What is your ethnicity? (please check all that apply)

☐　　Asian  (1)

☐　　Black  (2)

☐　　Hispanic  (3)

☐　　Native American  (4)

☐　　Pacific Islander  (5)

☐　　White  (6)

☐　　Other  (7) _____

---
Page Break —————————————————————————————————

marital What is your marital status?

○ Single (not in a relationship)  (1)

○ In a relationship (not married)  (2)

○ Married  (3)

○ Other  (4) _____

---

kids Do you have children?

○ No  (1)

○ Yes  (2)

---
Page Break —————————————————————————————————

edu What is your highest completed education level?

○ High school or less  (1)

○ Some college/technical school  (2)

○ 2-yr college degree  (3)

○ 4-yr college degree  (4)

○ Graduate school degree  (5)

---
Page Break —————————————————————————————————

employ What best describes your current employment status?

○ Student (full-time)  (1)

○ Unemployed (not a student)  (2)

○ Employed part-time  (3)

○ Employed full-time  (4)

○ Other  (5) _____

---

Page Break _____

*

income What is your total annual household (i.e., not personal) income, before taxes?
 (in U.S. dollars, please insert numbers only)

_____

---

Page Break _____

state Where do you currently reside?

▼ I do not reside in the United States (53) ... Wyoming (52)

*Skip To: End of Block If 50 States, D.C. and Puerto Rico = I do not reside in the United States*

---

Page Break _____

work Have you or any member of your household ever worked in the following industries?

(please check all that apply)

☐    Advertising or market research  (1)

☐    Animal care or veterinarian services  (2)

☐    Book publishing, distribution, or sales  (3)

☐    Clothing / shoe manufacturing, distribution, or sales  (4)

☐    Consumer electronics manufacturing, distribution, or sales  (5)

☐    Entertainment content production, distribution, or sales  (6)

☐    Food/beverage manufacturing, distribution, or sales  (7)

☐    Legal services  (8)

☐    Newspaper / magazine publishing, distribution, or sales  (9)

☐    Meat production, distribution, or sales  (10)

☐    Pet breeding, grooming, advertising, distribution, or sales  (11)

☐    Retail grocery  (12)

☐    Travel, tourism, or hospitality  (13)

☐    Website design, hosting, or e-commerce  (14)

☐    ⊗None of the above  (15)

*Skip To: End of Block If Have you or any member of your household ever worked in the following industries?  (please check... = Advertising or market research*

> *Skip To: End of Block If Have you or any member of your household ever worked in the following industries?  (please check... = Animal care or veterinarian services*
>
> *Skip To: End of Block If Have you or any member of your household ever worked in the following industries?  (please check... = Legal services*
>
> *Skip To: End of Block If Have you or any member of your household ever worked in the following industries?  (please check... = Meat production, distribution, or sales*
>
> *Skip To: End of Block If Have you or any member of your household ever worked in the following industries?  (please check... = Pet breeding, grooming, advertising, distribution, or sales*
>
> *Skip To: End of Block If Have you or any member of your household ever worked in the following industries?  (please check... = Retail grocery*

Page Break

history Please select the option that best describes your status relative to each of the following items:

| | Do not have one and do not intend to get one in the near future (1) | Do not have one but intend to get one in the near future (2) | Have at least one (3) | Not sure (4) |
|---|---|---|---|---|
| Bicycle (1) | ○ | ○ | ○ | ○ |
| Boat (2) | ○ | ○ | ○ | ○ |
| Car (3) | ○ | ○ | ○ | ○ |
| Dog (4) | ○ | ○ | ○ | ○ |
| Graduate degree (5) | ○ | ○ | ○ | ○ |
| TV set (6) | ○ | ○ | ○ | ○ |
| Smartphone (7) | ○ | ○ | ○ | ○ |
| Telegraph (8) | ○ | ○ | ○ | ○ |
| Toothbrush (9) | ○ | ○ | ○ | ○ |

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Bicycle [ Not sure ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Boat [ Not sure ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Car [ Not sure ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Dog [ Not sure ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Graduate degree [ Not sure ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = TV set [ Not sure ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Smartphone [ Not sure ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Telegraph [ Do not have one but intend to get one in the near future ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Telegraph [ Have at least one ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Telegraph [ Not sure ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Toothbrush [ Do not have one and do not intend to get one in the near future ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Toothbrush [ Do not have one but intend to get one in the near future ]*

*Skip To: End of Block If Please select the option that best describes your status relative to each of the following items: = Toothbrush [ Not sure ]*

Page Break ————————————————————

did.car In the last year, did you purchase or lease a new vehicle from a car dealership?

○ No  (1)

○ Yes  (2)

Page Break ————————————————————

did.tv In the last year, did you purchase a high definition television set from a consumer electronics store?

◯ No  (1)

◯ Yes  (2)

---

Page Break ————————————————————————————————————

did.plums In the last year, did you purchase French Mirabelle plums from a local grocery store?

◯ No  (1)

◯ Yes  (2)

*Skip To: End of Block If In the last year, did you purchase French Mirabelle plums from a local grocery store? = Yes*

---

Page Break ————————————————————————————————————

did.shoes In the last year, did you purchase a pair of athletic shoes from a brick-and-mortar sports apparel retailer?

◯ No  (1)

◯ Yes  (2)

---

Page Break ————————————————————————————————————

did.beef
In the last year, did you purchase beef products (for example steak, ribs, sausage, burgers, hot dogs, ground beef, corned beef, jerky, etc.) from a grocery store or restaurant?

◯ No  (1)

◯ Yes  (2)

---

Page Break ─────────────────────────────────

> *Display This Question:*
>
> *If In the last year, did you purchase beef products (for example steak, ribs, sausage, burger... = No*

will.beef In the next year, do you plan to purchase beef products (for example steak, ribs, sausage, burgers, hot dogs, ground beef, corned beef, jerky, etc.) from a grocery store or restaurant?

○ No  (1)

○ Yes  (2)

> *Skip To: End of Block If In the next year, do you plan to purchase beef products (for example steak, ribs, sausage,...* = No

Page Break ─────────────────────────────────

will.car In the next year, do you plan to purchase or lease a new vehicle from a car dealership?

○ No  (1)

○ Yes  (2)

Page Break ─────────────────────────────────

will.tv In the next year, do you plan to purchase a high definition television set from a consumer electronics store?

○ No  (1)

○ Yes  (2)

Page Break ─────────────────────────────────

will.shoes In the next year, do you plan to purchase a pair of athletic shoes from a brick-and-mortar sports apparel retailer?

○ No  (1)

○ Yes  (2)

Page Break ────────────────────────────────────

will.plums In the next year, do you plan to purchase French Mirabelle plums from a local grocery store?

○ No  (1)

○ Yes  (2)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Page Break ────────────────────────────────────

End of Block: Screening

Start of Block: Ineligible

ineligible Unfortunately, you are not eligible to participate in this research. Thank you nonetheless for your interest in this survey.

Please click below to continue.

*Skip To: End of Block If  Unfortunately, you are not eligible to participate in this research. Thank you nonetheless for yo... Is Displayed*

End of Block: Ineligible

Start of Block: Eligible

eligible You are eligible to participate in this research – thank you for your interest in this survey.
You are one of many people across the U.S. taking this survey. Once again, there are no right or wrong answers but we do ask that you be truthful and pay attention in order to be retained in the study and paid.
Please click below to continue.

End of Block: Eligible

Start of Block: Pre-Ad

prior Please imagine that you are browsing a print magazine, a website, or any social or digital media. Besides the editorial content that you are looking for, you are also exposed to various advertisements. You will next be shown several such advertisements. Please browse them as you would in the context described above, and be ready to answer a few subsequent questions about them.
Please click below to continue.

---
Page Break ————————————————————————

End of Block: Pre-Ad

Start of Block: NoBeef



c1

# Doesn't your skin deserve better care?



---
Page Break ————————————————————————

c2



------------------------------

Page Break

c3



End of Block: NoBeef

Start of Block: BeefGen



bg1

# Doesn't your skin deserve better care?



Dove. This is care.

Page Break

bg2



Add beef to your grilling list.



---

Page Break

bg3



End of Block: BeefGen

Start of Block: BeefUS



us1



us2



**Add beef to your grilling list.**

Beef that is produced domestically uses high quality feed,
advanced standards of care, and a limited carbon footprint.



---

Page Break

us3



End of Block: BeefUS

Start of Block: Attention filter

[shuffle icon]

check.att To check your attention, please recall from the previous set of ads which product / service was NOT advertised:
(please check all that apply)

☐     Dove body soap  (1)

☐     Nike athletic shoes  (2)

☐     Target delivery service  (5)

*Skip To: End of Block If To check your attention, please recall from the previous set of ads which product / service was N... = Dove body soap*
*Skip To: End of Block If To check your attention, please recall from the previous set of ads which product / service was N... = Target delivery service*

End of Block: Attention filter

Start of Block: Failed filter

failedf Unfortunately, you did not pass the attention filter and are therefore not eligible to continue in this research.
Please click below.

*Skip To: End of Block If  Unfortunately, you did not pass the attention filter and are therefore not eligible to continue i... Is Displayed*

End of Block: Failed filter

Start of Block: AboutBeef

its.beef You have been assigned to answer questions about your meat product purchases.
Please click below to proceed.

Page Break

`X→`

wtp How much would you be willing to pay for a pound of beef steak at a retail grocer on average?

○ Under $5.00 / lb  (1)

○ Between $5.00 and $6.99 / lb  (2)

○ Between $7.00 and $8.99 / lb  (3)

○ Between $9.00 and $10.99 / lb  (4)

○ $11.00 / lb or more  (5)

○ Do not know / no opinion  (6)

---

Page Break ───────────────────────────────────

`X→`

act How likely are you to buy and have beef for one of your meals in the next couple of days?

○ Very unlikely  (1)

○ Unlikely  (2)

○ Somewhat unlikely  (3)

○ Neither likely nor unlikely  (4)

○ Somewhat likely  (5)

○ Likely  (6)

○ Very likely  (7)

○ I do not eat beef  (8)

> *Skip To: End of Block If How likely are you to buy and have beef for one of your meals in the next couple of days? = I do not eat beef*

Page Break ───────────────────────────────────

X→

source Do you believe that the source of the beef you buy matters?

○ Definitely not  (1)

○ Probably not  (2)

○ Possibly not  (3)

○ Neither yes or no  (4)

○ Possibly yes  (5)

○ Probably yes  (6)

○ Definitely yes  (7)

○ Do not know / no opinion  (8)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Page Break  ─────────────────────────────────────────

X→

diff How different do you think the beef sellers in the U.S. market are from each other?

○ Not very different: beef suppliers are generally the same quality regardless of origin  (1)

○ Very different: domestic beef suppliers are generally higher quality than imported ones  (2)

○ Do not know / no opinion  (3)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Page Break  ─────────────────────────────────────────



commodity A commodity is an economic good that the market treats as equivalent regardless of who produced it.

In your opinion, how much do each of the following products fit the definition of a commodity?

| | Not at all (1) | (2) | (3) | Somewhat (4) | (5) | (6) | Perfectly (7) | Do not know / No opinion (8) |
|---|---|---|---|---|---|---|---|---|
| Wood (1) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Corn (2) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Beef meat (3) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Gasoline (4) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Select 'somewhat' here (5) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Automobiles (6) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Milk (7) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Sugar (8) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Beer (9) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

Page Break



ad.infl Would you say that beef advertising influences your meat purchasing behavior?

○ Definitely not  (1)

○ Probably not  (2)

○ Possibly not  (3)

○ Neither yes or no  (4)

○ Possibly yes  (5)

○ Probably yes  (6)

○ Definitely yes  (7)

○ Do not know / no opinion  (8)

End of Block: AboutBeef

Start of Block: Food attributes



food.i There are many considerations that may impact consumers' meat product choices. They include basic things like price and branding, but also more complex ones like healthfulness and traceability (that is the ability to trace a product from the store to the farm of origin where the animals were born and raised).

How important are each of the following attributes when you purchase meat products (in particular, beef)?

| | Extremely unimportant (1) | (2) | (3) | (4) | (5) | (6) | Extremely important (7) | No opinion (8) |
|---|---|---|---|---|---|---|---|---|
| Price (1) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Quality (2) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Healthfulness (3) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Taste (4) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Brand (5) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| National origin (6) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Animal treatment (7) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |
| Safety (8) | ○ | ○ | ○ | ○ | ○ | ○ | ○ | ○ |

**End of Block: Food attributes**

**Start of Block: BuyChance**

2022 © Claudiu Dimofte, PhD

domestimp To what extent do you agree that domestic beef products are worth paying more for than imported ones?

○ Completely disagree  (1)

○ Mostly disagree  (2)

○ Somewhat disagree  (3)

○ Neither agree nor disagree  (4)

○ Somewhat agree  (5)

○ Mostly agree  (6)

○ Completely agree  (7)

○ Do not know / No opinion  (8)

Page Break

qualcost To what extent do you agree that smaller batch, specialty beef products are worth paying more for than industrially produced ones?

○ Completely disagree  (1)

○ Mostly disagree  (2)

○ Somewhat disagree  (3)

○ Neither agree nor disagree  (4)

○ Somewhat agree  (5)

○ Mostly agree  (6)

○ Completely agree  (7)

○ Do not know / No opinion  (8)

Page Break ─────────────────────────────

buy.domestic Domestic independent cattle ranchers believe that there are important ways in which their beef is superior to imported beef. If you had more information on that, how likely would you be to buy domestic beef products rather than imported ones?

(please use the following scale: 0 = would definitely not buy domestic, 5 = indifferent, 10 = would definitely buy domestic)



Page Break ─────────────────────────────

pay.domestic Domestic independent cattle ranchers believe that there are important ways in which their beef is superior to imported beef. If you had more information on that, how likely would you be to pay more for domestic beef products than for imported ones?

(please use the following scale: 0 = would definitely not pay more for domestic, 5 = indifferent, 10 = would definitely pay more for domestic)




Page Break ─────────────────────────────

explicit How do generic ads that encourage beef consumption without regard to meat origin influence your willingness to pay for beef products?

○ Generic beef ads make me want to pay much less  (1)

○ Generic beef ads make me want to pay somewhat less  (2)

○ Generic beef ads do not influence my willingness to pay  (3)

○ Generic beef ads make me want to pay somewhat more  (4)

○ Generic beef ads make me want to pay much more  (5)

○ Do not know / No opinion  (6)

End of Block: BuyChance

Start of Block: Finals

*Display This Question:*

*If bg2  Is Displayed*

*Or us2  Is Displayed*

typical Earlier in this study you were exposed to an advertisement for beef. How typical would you say this advertisement was (i.e., how similar to other beef ads you have seen)?

○ Completely atypical (i.e., unlike any other beef ad I have seen)  (1)

○ Atypical (i.e., unlike most other beef ads I have seen)  (2)

○ Somewhat atypical (i.e., unlike some other beef ads I have seen)  (3)

○ Neither atypical nor typical  (4)

○ Somewhat typical (i.e., like some other beef ads I have seen)  (5)

○ Typical (i.e., like most other beef ads I have seen)  (6)

○ Completely typical (i.e., like any other beef ad I have seen)  (7)

Page Break

eater Which of the following best describes you as an eater?

○ Omnivore (eat everything)  (1)

○ Carnivore (eat a diet dominated by red meats)  (2)

○ Pollotarian (eat a diet dominated by poultry)  (3)

○ Pescatarian (eat a diet dominated by fish / seafood)  (4)

○ Vegetarian (eat a diet of plant-based food and some animal by-products)  (5)

○ Vegan (eat a diet of strictly plant-based food)  (6)

○ Hallal / Kosher / other religious-based diet  (7)

------------------------------------------------------------

Page Break

shopper Which of the following best describes you when it comes to grocery/food shopping in your household?

○ I never buy groceries or food for the household  (1)

○ I rarely buy groceries or food for the household  (2)

○ I sometimes buy groceries or food for the household  (3)

○ I often buy groceries or food for the household  (4)

○ I always buy groceries or food for the household  (5)

------------------------------------------------------------

Page Break

aware1 Are you aware of any current litigation involving beef producers?

○ No  (1)

○ Yes  (2)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Page Break ─────────────────────────────────────────────────

| Display This Question: |
| --- |
| *If Are you aware of any current litigation involving beef producers?  = Yes* |

what1 Please briefly describe your knowledge about the litigation involving beef producers.

○ (1) _____

○ Cannot remember  (2)

End of Block: Finals

Start of Block: End

thx Thank you for your participation.

Please click below to submit your data.

End of Block: End

**EmbeddedData**
 sidValue will be set from Panel or URL.
 widValue will be set from Panel or URL.
 assignment_idValue will be set from Panel or URL.
 idValue will be set from Panel or URL.
 panelValue will be set from Panel or URL.
 transaction_idValue will be set from Panel or URL.

**Block: Start (3 Questions)**
**Standard: Screening (22 Questions)**

**Branch: New Branch**
 If
 If Please select the option that best describes your status relative to each of the following items: Bicycle - Not sure Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Boat - Not sure Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Car - Not sure Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Dog - Not sure Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Graduate degree - Not sure Is Selected
 Or Please select the option that best describes your status relative to each of the following items: TV set - Not sure Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Telegraph - Do not have one but intend to get one in the near future Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Telegraph - Have at least one Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Telegraph - Not sure Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Smartphone - Not sure Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Toothbrush - Do not have one and do not intend to get one in the near future Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Toothbrush - Do not have one but intend to get one in the near future Is Selected
 Or Please select the option that best describes your status relative to each of the following items: Toothbrush - Not sure Is Selected
 Or What type of device are you using to answer these questions? Smartphone Is Selected
 Or What type of device are you using to answer these questions? Other Is Selected
 Or What is your age?  (please enter number below) Text Response Is Less Than  18

       Or What is your age?  (please enter number below) Text Response Is Greater Than  75

       Or In the next year, do you plan to purchase beef products (for example steak, ribs, sausage,... No Is Selected

       Or Have you or any member of your household ever worked in the following industries?  (please check... Advertising or market research Is Selected

       Or Have you or any member of your household ever worked in the following industries?  (please check... Animal care or veterinarian services Is Selected

       Or Have you or any member of your household ever worked in the following industries?  (please check... Legal services Is Selected

       Or Have you or any member of your household ever worked in the following industries?  (please check... Meat production, distribution, or sales Is Selected

       Or Have you or any member of your household ever worked in the following industries?  (please check... Retail grocery Is Selected

       Or 50 States, D.C. and Puerto Rico I do not reside in the United States Is Selected

       Or In the last year, did you purchase French Mirabelle plums from a local grocery store? Yes Is Selected

       Or In the next year, do you plan to purchase beef products (for example steak, ribs, sausage,... No Is Selected

---

Standard: Ineligible (1 Question)

**EmbeddedData**
    termination = 1

**EndSurvey: Advanced**

Standard: Eligible (1 Question)
Block: Pre-Ad (2 Questions)

**BlockRandomizer: 1 - Evenly Present Elements**

Block: NoBeef (6 Questions)
Block: BeefGen (6 Questions)
Block: BeefUS (6 Questions)

Standard: Attention filter (1 Question)

**Branch: New Branch**
    If
       If To check your attention, please recall from the previous set of ads which product / service was N... Dove body soap Is Selected
       Or To check your attention, please recall from the previous set of ads which product / service was N... Target delivery service Is Selected

Block: Failed filter (1 Question)

**EmbeddedData**
    termination = 1

**EndSurvey: Advanced**

Block: AboutBeef (7 Questions)
Block: Food attributes (1 Question)
Block: BuyChance (5 Questions)
Block: Finals (7 Questions)
Standard: End (1 Question)

**EndSurvey: Advanced**

Page Break

## Appendix G

## National Consumer Perception Survey: Response Distributions for Quantitative Items

**How much would you be willing to pay for a pound of beef steak at a retail grocer on average?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Under $5.00 / lb | 50 | 16.4 | 16.4 | 16.4 |
| | Between $5.00 and $6.99 / lb | 89 | 29.3 | 29.3 | 45.7 |
| | Between $7.00 and $8.99 / lb | 81 | 26.6 | 26.6 | 72.4 |
| | Between $9.00 and $10.99 / lb | 53 | 17.4 | 17.4 | 89.8 |
| | $11.00 / lb or more | 22 | 7.2 | 7.2 | 97.0 |
| | Do not know / no opinion | 9 | 3.0 | 3.0 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**How likely are you to buy and have beef for one of your meals in the next couple of days?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Very unlikely | 17 | 5.6 | 5.6 | 5.6 |
| | Unlikely | 6 | 2.0 | 2.0 | 7.6 |
| | Somewhat unlikely | 15 | 4.9 | 4.9 | 12.5 |
| | Neither likely nor unlikely | 19 | 6.3 | 6.3 | 18.8 |
| | Somewhat likely | 54 | 17.8 | 17.8 | 36.5 |
| | Likely | 70 | 23.0 | 23.0 | 59.5 |
| | Very likely | 123 | 40.5 | 40.5 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**Do you believe that the source of the beef you buy matters?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Probably not | 7 | 2.3 | 2.3 | 2.3 |
| | Possibly not | 5 | 1.6 | 1.6 | 3.9 |
| | Neither yes or no | 19 | 6.3 | 6.3 | 10.2 |
| | Possibly yes | 53 | 17.4 | 17.4 | 27.6 |
| | Probably yes | 87 | 28.6 | 28.6 | 56.3 |
| | Definitely yes | 130 | 42.8 | 42.8 | 99.0 |
| | Do not know / no opinion | 3 | 1.0 | 1.0 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**How different do you think the beef sellers in the U.S. market are from each other?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Not very different: beef suppliers are generally the same quality regardless of origin | 69 | 22.7 | 22.7 | 22.7 |
| | Very different: domestic beef suppliers are generally higher quality than imported ones | 166 | 54.6 | 54.6 | 77.3 |
| | Do not know / no opinion | 69 | 22.7 | 22.7 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**A commodity is an economic good that the market treats as equivalent regardless of who produced it. In your opinion, how much do each of the following products fit the definition of a commodity? - Wood**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Not at all | 26 | 8.6 | 8.7 | 8.7 |
| | 2 | 5 | 1.6 | 1.7 | 10.3 |
| | 3 | 12 | 3.9 | 4.0 | 14.3 |
| | 4 Somewhat | 60 | 19.7 | 20.0 | 34.3 |
| | 5 | 41 | 13.5 | 13.7 | 48.0 |
| | 6 | 50 | 16.4 | 16.7 | 64.7 |
| | 7 Perfectly | 84 | 27.6 | 28.0 | 92.7 |
| | 8 Do not know / no opinion | 22 | 7.2 | 7.3 | 100.0 |
| | Total | 300 | 98.7 | 100.0 | |
| Missing | System | 4 | 1.3 | | |
| Total | | 304 | 100.0 | | |

**In your opinion, how much do each of the following products fit the definition of a commodity? - Corn**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Not at all | 12 | 3.9 | 4.0 | 4.0 |
| | 2 | 9 | 3.0 | 3.0 | 7.0 |
| | 3 | 22 | 7.2 | 7.3 | 14.2 |
| | 4 Somewhat | 49 | 16.1 | 16.2 | 30.5 |
| | 5 | 43 | 14.1 | 14.2 | 44.7 |

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| | 6 | 64 | 21.1 | 21.2 | 65.9 |
| | 7 Perfectly | 92 | 30.3 | 30.5 | 96.4 |
| | 8 Do not know / no opinion | 11 | 3.6 | 3.6 | 100.0 |
| | Total | 302 | 99.3 | 100.0 | |
| Missing | System | 2 | .7 | | |
| Total | | 304 | 100.0 | | |

**In your opinion, how much do each of the following products fit the definition of a commodity? - Beef meat**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Not at all | 19 | 6.3 | 6.3 | 6.3 |
| | 2 | 25 | 8.2 | 8.3 | 14.5 |
| | 3 | 19 | 6.3 | 6.3 | 20.8 |
| | 4 Somewhat | 60 | 19.7 | 19.8 | 40.6 |
| | 5 | 43 | 14.1 | 14.2 | 54.8 |
| | 6 | 55 | 18.1 | 18.2 | 72.9 |
| | 7 Perfectly | 76 | 25.0 | 25.1 | 98.0 |
| | 8 Do not know / no opinion | 6 | 2.0 | 2.0 | 100.0 |
| | Total | 303 | 99.7 | 100.0 | |
| Missing | System | 1 | .3 | | |
| Total | | 304 | 100.0 | | |

**In your opinion, how much do each of the following products fit the definition of a commodity? - Gasoline**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Not at all | 8 | 2.6 | 2.7 | 2.7 |
| | 2 | 8 | 2.6 | 2.7 | 5.3 |
| | 3 | 21 | 6.9 | 7.0 | 12.3 |
| | 4 Somewhat | 41 | 13.5 | 13.7 | 26.0 |
| | 5 | 33 | 10.9 | 11.0 | 37.0 |
| | 6 | 58 | 19.1 | 19.3 | 56.3 |
| | 7 Perfectly | 119 | 39.1 | 39.7 | 96.0 |
| | 8 Do not know / no opinion | 12 | 3.9 | 4.0 | 100.0 |
| | Total | 300 | 98.7 | 100.0 | |
| Missing | System | 4 | 1.3 | | |
| Total | | 304 | 100.0 | | |

2022 © Claudiu Dimofte, PhD

**In your opinion, how much do each of the following products fit the definition of a commodity? - Automobiles**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Not at all | 59 | 19.4 | 19.4 | 19.4 |
| | 2 | 46 | 15.1 | 15.1 | 34.5 |
| | 3 | 41 | 13.5 | 13.5 | 48.0 |
| | 4 Somewhat | 30 | 9.9 | 9.9 | 57.9 |
| | 5 | 25 | 8.2 | 8.2 | 66.1 |
| | 6 | 29 | 9.5 | 9.5 | 75.7 |
| | 7 Perfectly | 62 | 20.4 | 20.4 | 96.1 |
| | 8 Do not know / no opinion | 12 | 3.9 | 3.9 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**In your opinion, how much do each of the following products fit the definition of a commodity? - Milk**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Not at all | 13 | 4.3 | 4.3 | 4.3 |
| | 2 | 16 | 5.3 | 5.3 | 9.5 |
| | 3 | 25 | 8.2 | 8.2 | 17.8 |
| | 4 Somewhat | 41 | 13.5 | 13.5 | 31.3 |
| | 5 | 50 | 16.4 | 16.4 | 47.7 |
| | 6 | 63 | 20.7 | 20.7 | 68.4 |
| | 7 Perfectly | 86 | 28.3 | 28.3 | 96.7 |
| | 8 Do not know / no opinion | 10 | 3.3 | 3.3 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**In your opinion, how much do each of the following products fit the definition of a commodity? - Sugar**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Not at all | 6 | 2.0 | 2.0 | 2.0 |
| | 2 | 12 | 3.9 | 4.0 | 5.9 |
| | 3 | 17 | 5.6 | 5.6 | 11.6 |
| | 4 Somewhat | 37 | 12.2 | 12.2 | 23.8 |
| | 5 | 31 | 10.2 | 10.2 | 34.0 |
| | 6 | 58 | 19.1 | 19.1 | 53.1 |
| | 7 Perfectly | 133 | 43.8 | 43.9 | 97.0 |
| | 8 Do not know / no opinion | 9 | 3.0 | 3.0 | 100.0 |
| | Total | 303 | 99.7 | 100.0 | |

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Missing | System | 1 | .3 | | |
| Total | | 304 | 100.0 | | |

**In your opinion, how much do each of the following products fit the definition of a commodity? - Beer**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Not at all | 45 | 14.8 | 14.8 | 14.8 |
| | 2 | 29 | 9.5 | 9.5 | 24.3 |
| | 3 | 39 | 12.8 | 12.8 | 37.2 |
| | 4 Somewhat | 45 | 14.8 | 14.8 | 52.0 |
| | 5 | 39 | 12.8 | 12.8 | 64.8 |
| | 6 | 32 | 10.5 | 10.5 | 75.3 |
| | 7 Perfectly | 58 | 19.1 | 19.1 | 94.4 |
| | 8 Do not know / no opinion | 17 | 5.6 | 5.6 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**Would you say that beef advertising influences your meat purchasing behavior?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Definitely not | 35 | 11.5 | 11.5 | 11.5 |
| | Probably not | 54 | 17.8 | 17.8 | 29.3 |
| | Possibly not | 31 | 10.2 | 10.2 | 39.5 |
| | Neither yes or no | 55 | 18.1 | 18.1 | 57.6 |
| | Possibly yes | 64 | 21.1 | 21.1 | 78.6 |
| | Probably yes | 34 | 11.2 | 11.2 | 89.8 |
| | Definitely yes | 25 | 8.2 | 8.2 | 98.0 |
| | Do not know / no opinion | 6 | 2.0 | 2.0 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**There are many considerations that may impact consumers' meat product choices. They include basic things like price and branding, but also more complex ones like healthfulness and traceability (that is the ability to trace a product from the store to the farm of origin where the animals were born and raised).**

**How important are each of the following attributes when you purchase meat products (in particular, beef)? - Price**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Extremely unimportant | 3 | 1.0 | 1.0 | 1.0 |
| | 2 | 5 | 1.6 | 1.6 | 2.6 |

2022 © Claudiu Dimofte, PhD

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| | 3 | 1 | .3 | .3 | 3.0 |
| | 4 | 11 | 3.6 | 3.6 | 6.6 |
| | 5 | 47 | 15.5 | 15.5 | 22.0 |
| | 6 | 73 | 24.0 | 24.0 | 46.1 |
| | 7 Extremely important | 161 | 53.0 | 53.0 | 99.0 |
| | 8 Do not know / no opinion | 3 | 1.0 | 1.0 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

### How important are each of the following attributes when you purchase meat products (in particular, beef)? - Quality

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Extremely unimportant | 4 | 1.3 | 1.3 | 1.3 |
| | 2 | 2 | .7 | .7 | 2.0 |
| | 4 | 5 | 1.6 | 1.6 | 3.6 |
| | 5 | 17 | 5.6 | 5.6 | 9.2 |
| | 6 | 60 | 19.7 | 19.7 | 28.9 |
| | 7 Extremely important | 213 | 70.1 | 70.1 | 99.0 |
| | 8 Do not know / no opinion | 3 | 1.0 | 1.0 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

### How important are each of the following attributes when you purchase meat products (in particular, beef)? - Healthfulness

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Extremely unimportant | 4 | 1.3 | 1.3 | 1.3 |
| | 2 | 6 | 2.0 | 2.0 | 3.3 |
| | 3 | 6 | 2.0 | 2.0 | 5.3 |
| | 4 | 26 | 8.6 | 8.6 | 13.8 |
| | 5 | 39 | 12.8 | 12.8 | 26.6 |
| | 6 | 84 | 27.6 | 27.6 | 54.3 |
| | 7 Extremely important | 129 | 42.4 | 42.4 | 96.7 |
| | 8 Do not know / no opinion | 10 | 3.3 | 3.3 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

### How important are each of the following attributes when you purchase meat products (in particular, beef)? - Taste

|  |  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Extremely unimportant | 4 | 1.3 | 1.3 | 1.3 |
|  | 2 | 1 | .3 | .3 | 1.7 |
|  | 3 | 1 | .3 | .3 | 2.0 |
|  | 4 | 6 | 2.0 | 2.0 | 4.0 |
|  | 5 | 16 | 5.3 | 5.3 | 9.2 |
|  | 6 | 64 | 21.1 | 21.1 | 30.4 |
|  | 7 Extremely important | 208 | 68.4 | 68.6 | 99.0 |
|  | 8 Do not know / no opinion | 3 | 1.0 | 1.0 | 100.0 |
|  | Total | 303 | 99.7 | 100.0 |  |
| Missing | System | 1 | .3 |  |  |
| Total |  | 304 | 100.0 |  |  |

**How important are each of the following attributes when you purchase meat products (in particular, beef)? - National origin**

|  |  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Extremely unimportant | 12 | 3.9 | 3.9 | 3.9 |
|  | 2 | 21 | 6.9 | 6.9 | 10.9 |
|  | 3 | 23 | 7.6 | 7.6 | 18.4 |
|  | 4 | 55 | 18.1 | 18.1 | 36.5 |
|  | 5 | 61 | 20.1 | 20.1 | 56.6 |
|  | 6 | 50 | 16.4 | 16.4 | 73.0 |
|  | 7 Extremely important | 66 | 21.7 | 21.7 | 94.7 |
|  | 8 Do not know / no opinion | 16 | 5.3 | 5.3 | 100.0 |
|  | Total | 304 | 100.0 | 100.0 |  |

**How important are each of the following attributes when you purchase meat products (in particular, beef)? - Brand**

|  |  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Extremely unimportant | 11 | 3.6 | 3.6 | 3.6 |
|  | 2 | 23 | 7.6 | 7.6 | 11.2 |
|  | 3 | 31 | 10.2 | 10.2 | 21.4 |
|  | 4 | 70 | 23.0 | 23.0 | 44.4 |
|  | 5 | 63 | 20.7 | 20.7 | 65.1 |
|  | 6 | 56 | 18.4 | 18.4 | 83.6 |
|  | 7 Extremely important | 39 | 12.8 | 12.8 | 96.4 |
|  | 8 Do not know / no opinion | 11 | 3.6 | 3.6 | 100.0 |
|  | Total | 304 | 100.0 | 100.0 |  |

**How important are each of the following attributes when you purchase meat products (in particular, beef)? - Animal treatment**

|  |  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Extremely unimportant | 11 | 3.6 | 3.6 | 3.6 |
|  | 2 | 7 | 2.3 | 2.3 | 6.0 |
|  | 3 | 13 | 4.3 | 4.3 | 10.3 |
|  | 4 | 37 | 12.2 | 12.3 | 22.5 |
|  | 5 | 47 | 15.5 | 15.6 | 38.1 |
|  | 6 | 73 | 24.0 | 24.2 | 62.3 |
|  | 7 Extremely important | 101 | 33.2 | 33.4 | 95.7 |
|  | 8 Do not know / no opinion | 13 | 4.3 | 4.3 | 100.0 |
|  | Total | 302 | 99.3 | 100.0 |  |
| Missing | System | 2 | .7 |  |  |
| Total |  | 304 | 100.0 |  |  |

**How important are each of the following attributes when you purchase meat products (in particular, beef)? - Safety**

|  |  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 Extremely unimportant | 6 | 2.0 | 2.0 | 2.0 |
|  | 2 | 1 | .3 | .3 | 2.3 |
|  | 4 | 16 | 5.3 | 5.3 | 7.6 |
|  | 5 | 29 | 9.5 | 9.5 | 17.1 |
|  | 6 | 50 | 16.4 | 16.4 | 33.6 |
|  | 7 Extremely important | 197 | 64.8 | 64.8 | 98.4 |
|  | 8 Do not know / no opinion | 5 | 1.6 | 1.6 | 100.0 |
|  | Total | 304 | 100.0 | 100.0 |  |

**To what extent do you agree that domestic beef products are worth paying more for than imported ones?**

|  |  | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Completely disagree | 7 | 2.3 | 2.3 | 2.3 |
|  | Mostly disagree | 10 | 3.3 | 3.3 | 5.6 |
|  | Somewhat disagree | 15 | 4.9 | 5.0 | 10.6 |
|  | Neither agree nor disagree | 54 | 17.8 | 17.8 | 28.4 |
|  | Somewhat agree | 60 | 19.7 | 19.8 | 48.2 |
|  | Mostly agree | 84 | 27.6 | 27.7 | 75.9 |
|  | Completely agree | 65 | 21.4 | 21.5 | 97.4 |

| | | | | | |
|---|---|---|---|---|---|
| | Do not know / no opinion | 8 | 2.6 | 2.6 | 100.0 |
| | Total | 303 | 99.7 | 100.0 | |
| Missing | System | 1 | .3 | | |
| Total | | 304 | 100.0 | | |

**To what extent do you agree that smaller batch, specialty beef products are worth paying more for than industrially produced ones?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Completely disagree | 6 | 2.0 | 2.0 | 2.0 |
| | Mostly disagree | 7 | 2.3 | 2.3 | 4.3 |
| | Somewhat disagree | 14 | 4.6 | 4.6 | 8.9 |
| | Neither agree nor disagree | 58 | 19.1 | 19.1 | 28.0 |
| | Somewhat agree | 75 | 24.7 | 24.7 | 52.6 |
| | Mostly agree | 72 | 23.7 | 23.7 | 76.3 |
| | Completely agree | 61 | 20.1 | 20.1 | 96.4 |
| | Do not know / no opinion | 11 | 3.6 | 3.6 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**Domestic independent cattle ranchers believe that there are important ways in which their beef is superior to imported beef. If you had more information on that, how likely would you be to buy domestic beef products rather than imported ones?**

**(please use the following scale: 0 = would definitely not buy domestic, 5 = indifferent, 10 = would definitely buy domestic)**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 2.00 | 1 | .3 | .3 | .3 |
| | 3.00 | 1 | .3 | .3 | .7 |
| | 4.00 | 3 | 1.0 | 1.0 | 1.6 |
| | 5.00 | 30 | 9.9 | 9.9 | 11.5 |
| | 6.00 | 29 | 9.5 | 9.5 | 21.1 |
| | 7.00 | 59 | 19.4 | 19.4 | 40.5 |
| | 8.00 | 62 | 20.4 | 20.4 | 60.9 |
| | 9.00 | 65 | 21.4 | 21.4 | 82.2 |
| | 10.00 | 54 | 17.8 | 17.8 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

2022 © Claudiu Dimofte, PhD

**Domestic independent cattle ranchers believe that there are important ways in which their beef is superior to imported beef. If you had more information on that, how likely would you be to pay more for domestic beef products than for imported ones?**

**(please use the following scale: 0 = would definitely not pay more for domestic, 5 = indifferent, 10 = would definitely pay more for domestic)**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 0.00 | 1 | .3 | .3 | .3 |
| | 1.00 | 2 | .7 | .7 | 1.0 |
| | 2.00 | 2 | .7 | .7 | 1.6 |
| | 3.00 | 5 | 1.6 | 1.6 | 3.3 |
| | 4.00 | 9 | 3.0 | 3.0 | 6.3 |
| | 5.00 | 23 | 7.6 | 7.6 | 13.8 |
| | 6.00 | 44 | 14.5 | 14.5 | 28.3 |
| | 7.00 | 58 | 19.1 | 19.1 | 47.4 |
| | 8.00 | 74 | 24.3 | 24.3 | 71.7 |
| | 9.00 | 47 | 15.5 | 15.5 | 87.2 |
| | 10.00 | 39 | 12.8 | 12.8 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**How do generic ads that encourage beef consumption without regard to meat origin influence your willingness to pay for beef products?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Generic beef ads make me want to pay much less | 18 | 5.9 | 5.9 | 5.9 |
| | Generic beef ads make me want to pay somewhat less | 30 | 9.9 | 9.9 | 15.8 |
| | Generic beef ads do not influence my willingness to pay | 164 | 53.9 | 53.9 | 69.7 |
| | Generic beef ads make me want to pay somewhat more | 21 | 6.9 | 6.9 | 76.6 |
| | Generic beef ads make me want to pay much more | 6 | 2.0 | 2.0 | 78.6 |
| | Do not know / no opinion | 65 | 21.4 | 21.4 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**Earlier in this study you were exposed to an advertisement for beef. How typical would you say this advertisement was (i.e., how similar to other beef ads you have seen)?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Completely atypical (i.e., unlike any other beef ad I have seen) | 3 | 1.0 | 1.4 | 1.4 |
| | Atypical (i.e., unlike most other beef ads I have seen) | 9 | 3.0 | 4.3 | 5.8 |
| | Somewhat atypical (i.e., unlike some other beef ads I have seen) | 11 | 3.6 | 5.3 | 11.1 |
| | Neither atypical nor typical | 18 | 5.9 | 8.7 | 19.7 |
| | Somewhat typical (i.e., like some other beef ads I have seen) | 53 | 17.4 | 25.5 | 45.2 |
| | Typical (i.e., like most other beef ads I have seen) | 65 | 21.4 | 31.3 | 76.4 |
| | Completely typical (i.e., like any other beef ad I have seen) | 49 | 16.1 | 23.6 | 100.0 |
| | Total | 208 | 68.4 | 100.0 | |
| Missing | System | 96 | 31.6 | | |
| Total | | 304 | 100.0 | | |

### Which of the following best describes you as an eater?

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | Omnivore (eat everything) | 250 | 82.2 | 82.2 | 82.2 |
| | Carnivore (eat a diet dominated by red meats) | 25 | 8.2 | 8.2 | 90.5 |
| | Pollotarian (eat a diet dominated by poultry) | 22 | 7.2 | 7.2 | 97.7 |
| | Pescatarian (eat a diet dominated by fish / seafood) | 2 | .7 | .7 | 98.4 |
| | Vegetarian (eat a diet of plant-based food and some animal by-products) | 2 | .7 | .7 | 99.0 |
| | Hallal / Kosher / other religious-based diet | 3 | 1.0 | 1.0 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

### Which of the following best describes you when it comes to grocery/food shopping in your household?

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | I rarely buy groceries or food for the household | 1 | .3 | .3 | .3 |
| | I sometimes buy groceries or food for the household | 8 | 2.6 | 2.6 | 3.0 |
| | I often buy groceries or food for the household | 43 | 14.1 | 14.1 | 17.1 |
| | I always buy groceries or food for the household | 252 | 82.9 | 82.9 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**Are you aware of any current litigation involving beef producers?**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | No | 295 | 97.0 | 97.0 | 97.0 |
| | Yes | 9 | 3.0 | 3.0 | 100.0 |
| | Total | 304 | 100.0 | 100.0 | |

**Please briefly describe your knowledge about the litigation involving beef producers. - Selected Choice**

| | | Frequency | Percent | Valid Percent | Cumulative Percent |
|---|---|---|---|---|---|
| Valid | 1 | 1 | .3 | 11.1 | 11.1 |
| | Cannot remember | 8 | 2.6 | 88.9 | 100.0 |
| | Total | 9 | 3.0 | 100.0 | |
| Missing | System | 295 | 97.0 | | |
| Total | | 304 | 100.0 | | |

## Appendix H

### State-Level Survey Stimuli [73]







---

[73] These are the advertisements used in the *current* beef ad condition. As described in the report, the *adjusted* beef ad condition featured the same ad plus an extra statement: "Beef that is produced domestically uses high quality feed, advanced standards of care, and a limited carbon footprint" (see the Nebraska example; other states are not included for brevity).

2022 © Claudiu Dimofte, PhD








**Appendix I**

**State-Levels Studies – Respondent Demographics for Analytical Samples**

| Sample | NE | OK | SD | TX | WI |
|---|---|---|---|---|---|
| **Sample Size** | **154** | **141** | **155** | **156** | **157** |
| **Gender** | | | | | |
| Male | 32.5% | 34.0% | 29.1% | 26.9% | 28.7% |
| Female | 67.5% | 66.0% | 70.9% | 72.4% | 71.3% |
| Other | .0% | .0% | .0% | .0% | .0% |
| Prefer not to respond | .0% | .0% | .6% | .6% | .0% |
| **Mean Age** | 47.21 | 44.26 | 46.50 | 43.72 | 49.71 |
| **Ethnicity** | | | | | |
| Asian | 4.5% | 2.1% | 1.9% | 5.8% | 1.9% |
| Black | 5.2% | 10.6% | 5.1% | 7.1% | 5.1% |
| Hispanic | 4.5% | 5.0% | 6.3% | 25.0% | 1.3% |
| Native American | 3.2% | 14.2 % | 6.3% | 1.3% | 1.9% |
| Pacific Islander | .0% | .0% | .0% | .0% | .0% |
| White | 86.4% | 79.4% | 88.6% | 65.7% | 91.1% |
| Other | .6% | .7% | .0% | 1.9% | .6% |
| **Marital Status** | | | | | |
| Single (not in a relationship) | 48.1% | 30.5% | 42.4% | 42.3% | 40.1% |
| In a relationship (not married) | 12.3% | 19.1% | 10.8% | 11.5% | 10.2% |
| Married | 33.1% | 46.8% | 45.6% | 43.6% | 42.7% |
| Other | 6.5% | 3.5% | 1.3% | 2.6% | 7.0% |
| **Children** | | | | | |
| No | 40.9% | 40.4% | 43.0% | 43.6% | 42.0% |
| Yes | 59.1% | 59.6% | 57.0% | 56.4% | 58.0% |
| **Education** | | | | | |
| High-school or less | 9.7% | 17.0% | 15.8% | 14.1% | 19.1% |
| Some college/technical school | 35.1% | 33.3% | 24.7% | 28.2% | 29.9% |
| 2-year college | 12.3% | 9.2% | 15.2% | 13.5% | 13.4% |
| 4-year college | 30.5% | 25.5% | 31.0% | 30.1% | 25.5% |
| Graduate school degree | 12.3% | 14.9% | 13.3% | 14.1% | 12.1% |
| **Employment Status** | | | | | |
| Student (full-time) | 4.5% | 7.1% | 3.2% | 6.4% | 2.5% |
| Unemployed (not a student) | 16.9% | 17.7% | 19.0% | 19.9% | 15.9% |
| Employed part-time | 9.1% | 7.1% | 12.7% | 11.5% | 12.1% |
| Employed full-time | 48.1% | 59.6% | 51.9% | 48.1% | 49.0% |
| Other | 21.4% | 8.5% | 13.3% | 14.1% | 20.4% |
| **Median Annual Household** | $50,000 | $50,000 | $50,000 | $60,000 | $55,000 |

## Appendix J

## Input Variables for Meta-Analysis

### Beef Willingness-to-Pay

| Study | Control | | | Current Ad | | | Adjusted Ad | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Mean* | *SD* | *N* | *Mean* | *SD* | *N* | *Mean* | *SD* | *N* |
| US | 2.65 | 1.12 | 93 | 2.63 | 1.20 | 104 | 2.79 | 1.19 | 98 |
| NE | 2.42 | 1.11 | 52 | 2.28 | 1.15 | 53 | 2.62 | 1.10 | 45 |
| OK | 2.57 | 1.19 | 47 | 2.75 | 1.22 | 44 | 2.88 | 1.12 | 43 |
| SD | 2.76 | 1.21 | 51 | 2.43 | 1.12 | 51 | 2.98 | 1.30 | 48 |
| TX | 2.55 | 0.89 | 49 | 2.70 | 1.16 | 47 | 2.85 | 1.23 | 52 |
| WI | 2.47 | 1.16 | 51 | 2.40 | 1.11 | 52 | 2.60 | 1.16 | 52 |

### Beef Purchase Intent

| Study | Control | | | Current Ad | | | Adjusted Ad | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Mean* | *SD* | *N* | *Mean* | *SD* | *N* | *Mean* | *SD* | *N* |
| US | 5.23 | 2.01 | 96 | 5.70 | 1.47 | 109 | 5.84 | 1.50 | 99 |
| NE | 5.76 | 1.91 | 54 | 5.91 | 1.83 | 54 | 6.09 | 1.26 | 46 |
| OK | 5.37 | 2.03 | 51 | 6.29 | 1.12 | 45 | 6.27 | 1.30 | 45 |
| SD | 5.54 | 1.65 | 52 | 5.92 | 1.60 | 51 | 6.09 | 1.35 | 55 |
| TX | 5.37 | 1.88 | 51 | 5.73 | 1.69 | 51 | 5.93 | 1.37 | 54 |
| WI | 5.25 | 2.08 | 52 | 5.50 | 1.73 | 52 | 5.51 | 1.53 | 53 |

### Beef Commodity Perceptions

| Study | Control | | | Current Ad | | | Adjusted Ad | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Mean* | *SD* | *N* | *Mean* | *SD* | *N* | *Mean* | *SD* | *N* |
| US | 5.23 | 1.80 | 93 | 4.85 | 1.78 | 106 | 4.52 | 1.93 | 98 |
| NE | 5.50 | 1.74 | 50 | 5.35 | 1.93 | 51 | 4.77 | 1.92 | 44 |
| OK | 5.08 | 1.77 | 50 | 5.21 | 1.96 | 43 | 4.73 | 1.98 | 44 |
| SD | 5.71 | 1.58 | 49 | 5.16 | 1.81 | 49 | 4.96 | 1.91 | 52 |
| TX | 5.38 | 1.76 | 47 | 5.06 | 1.93 | 47 | 4.87 | 1.68 | 52 |
| WI | 5.02 | 2.02 | 52 | 5.43 | 1.86 | 49 | 4.34 | 1.53 | 50 |

2022 © Claudiu Dimofte, PhD

# Appendix K

• USDA Economic Research Service, Cattle: annual and cumulative year-to-date U.S. trade (head) (Dec. 7, 2022), https://www.ers.usda.gov/data-products/livestock-and-meat-international-trade-data/.

• USDA Economic Research Service, Beef and veal: annual and cumulative year-to-date U.S. trade (carcass weight, 1,000 pounds) (Dec. 7, 2022), https://www.ers.usda.gov/data-products/livestock-and-meat-international-trade-data/.

• USDA Economic Research Service, U.S. beef trade shaped by production events (Apr. 19, 2021), https://www.ers.usda.gov/data-products/chart-gallery/gallery/chart-detail/?chartId=100966.

• Michael J. McConnell et. al., US red meat production from foreign-born animals, 3 A*gricultural Sciences* 201-207 (2012).

• Letter from Senator Rounds, et. al., to Merrick Garland, Attorney General, U.S. Department of Justice (June 1, 2021), Chart 2, https://www.rounds.senate.gov/imo/media/doc/060121%20June%201%202021%20Rounds-Smith%20et%20al.%20to%20Attorney%20General%20Garland.pdf.

• R-CALF USA, Relationship Between World Monthly Beef & Veal Imports and Fed Cattle Prices.

• R-CALF, Label Our Beef, https://www.r-calfusa.com/label-our-beef/ (depicting chart with cattle prices from January 2010 to May 2021).

• R-CALF USA, Volume-Based U.S. Trade Balance with Rest of World in Cattle, Beef, Beef Variety Meat and Processed Beef.

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (head) | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 |
| 3 | Cattle imports, total | 2010 | Mexico | 873,550 | 1,261,204 | 1,034,245 | 982,038 | 1,296,609 | 1,072,126 | 1,653,408 | 456,246 | 669,409 | 720,439 | 959,840 | 1,222,569 | 1,130,168 |
| 4 | | 1220 | Canada | 584,732 | 873,791 | 904,688 | 1,273,226 | 1,202,271 | 1,010,299 | 1,132,691 | 1,509,136 | 1,376,814 | 1,313,476 | 985,395 | 964,522 | 1,306,185 |
| 5 | | 7550 | Gabon | 444 | | | | | | | | | | | | |
| 6 | | 5880 | Japan | | | 42 | | 48 | 36 | 54 | 25 | 111 | 72 | | | |
| 7 | | 4120 | United Kingdom | 303 | | | | 74 | | | | | | | | |
| 8 | | 4039 | Norway | | | | | | | | | | | | | 350 |
| 9 | | 7140 | Morocco | 235 | | | | | | | | | | | | |
| 10 | | 6021 | Australia | | | | | 1 | 1 | 3 | 1 | 4 | 22 | 21 | 15 | 12 |
| 11 | | 7870 | Mozambique | | | | | | | 89 | | | | | | |
| 12 | | 4350 | Former Czechoslovakia | | | 78 | | | | | | | | | | |
| 13 | | 4272 | Monaco | 70 | | | | | | | | | | | | |
| 14 | | 4280 | Germany, Fed. Republic | | | | 1 | | | | | 29 | 14 | | | |
| 15 | | 2430 | Turks and Caicos Islands | | | | | 43 | | | | | | | | |
| 16 | | 4351 | Czech Republic | | | | | | 42 | | | | | | | |
| 17 | | 5170 | Saudi Arabia | 40 | | | | | | | | | | | | |
| 18 | | 4752 | Vatican City | 39 | | | | | | | | | | | | |
| 19 | | 6141 | New Zealand | | | | | | | | | | | | | |
| 20 | | 4231 | Belgium | | | | | | | | | 10 | | | | |
| 21 | | 4010 | Sweden | | 5 | | | | | | | | | | | |
| 22 | | 4190 | Ireland | 2 | | | | | | | | | | | | |
| 23 | | 2050 | Guatemala | | | | | | | | | | | | | |
| 24 | | 4759 | Italy | | | | 1 | | | | | | | | | |
| 25 | | 2250 | Panama | | | | | | | | 1 | | | | | |
| 26 | | | **Total** | **1,459,415** | **2,135,000** | **1,939,054** | **2,255,265** | **2,499,046** | **2,082,504** | **2,786,245** | **1,965,448** | **2,046,352** | **2,034,009** | **1,945,256** | **2,187,106** | **2,436,715** |
| 27 | Cattle imports, cattle for immediate slaughter | 1220 | Canada | | | | | | | | | | | | | |
| 28 | | 2010 | Mexico | | | | | | | | | | | | | |
| 29 | | | **Total** | | | | | | | | | | | | | |
| 30 | Cattle imports, cattle and calves for feeding | 2010 | Mexico | | | | | | | | | | | | | |
| 31 | | 1220 | Canada | | | | | | | | | | | | | |
| 32 | | | **Total** | | | | | | | | | | | | | |
| 33 | Cattle imports, cattle for breeding | 1220 | Canada | | | | | | | | | | | | | |
| 34 | | 2010 | Mexico | | | | | | | | | | | | | |
| 35 | | 6021 | Australia | | | | | | | | | | | | | |
| 36 | | | **Total** | | | | | | | | | | | | | |
| 37 | Cattle exports, total | 1220 | Canada | 23,650 | 34,586 | 88,148 | 56,571 | 67,530 | 92,365 | 67,442 | 40,722 | 41,189 | 116,762 | 223,035 | 349,732 | 297,622 |
| 38 | | 2010 | Mexico | 124,937 | 64,226 | 210,075 | 251,506 | 76,854 | 128,636 | 14,641 | 115,249 | 235,121 | 160,474 | 100,658 | 126,873 | 144,021 |
| 39 | | 4621 | Russia | | | | | 103 | | | 6 | | | | | |
| 40 | | 4890 | Turkey | 69 | | | | | 3,882 | 9,610 | 64 | | | | 30 | 224 |

Cattle_Yearly                                                                 Page 2

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (head) | | | | | | | | | | | | | | | |
| 2 | | | Import/export, geography code and name 1/ 2/ | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 |
| 41 | | 5520 | Vietnam | | | | | | | | | 104 | | | | 304 |
| 42 | | 5880 | Japan | 5,259 | 2,976 | 2,813 | 2,598 | 896 | 556 | 1,191 | 1,791 | 649 | 296 | 470 | 998 | 376 |
| 43 | | 5170 | Saudi Arabia | 180 | 120 | | 585 | 185 | 1,617 | 538 | | 646 | 1,152 | 884 | | |
| 44 | | 3510 | Brazil | 3,424 | 3,759 | 1,060 | 1,192 | 1,226 | 1,132 | 1,575 | 256 | 1,107 | 354 | 493 | 437 | 340 |
| 45 | | 5180 | Qatar | | | | | | | | | | | | | |
| 46 | | 7290 | Egypt | | 525 | 1,213 | 599 | | | | 2,221 | | 1,340 | | | |
| 47 | | 5490 | Thailand | 1,155 | 325 | 1,502 | 1,938 | 1,364 | 411 | 498 | 233 | 57 | 54 | | | 4 |
| 48 | | 4634 | Kazakhstan | | | | | | | | | | | | | |
| 49 | | 5800 | South Korea | 482 | 1,016 | 2,663 | 789 | 1,029 | 1,806 | 1,428 | 496 | 389 | 1 | 315 | 434 | 857 |
| 50 | | 3010 | Colombia | 1,178 | 172 | 121 | 690 | 1,174 | 534 | 1,264 | 872 | 394 | 236 | 277 | 178 | 1,105 |
| 51 | | 5350 | Pakistan | | | | | | | | | | | 11 | | |
| 52 | | 6021 | Australia | 84 | 9,234 | 240 | | 513 | 464 | 75 | 393 | 13 | 119 | 81 | 171 | 12 |
| 53 | | 3070 | Venezuela | 2,891 | 62 | 345 | 1,592 | 253 | 72 | 109 | 411 | 212 | 629 | 473 | 334 | 500 |
| 54 | | 7321 | Sudan | | | | | | | | | | | | | |
| 55 | | 5110 | Jordan | | | | 100 | | | | | | | | | |
| 56 | | 5600 | Indonesia | 800 | | | | | | | | | | | | |
| 57 | | 5040 | Lebanon | | | | | | | | | 755 | 1,794 | 2,228 | 905 | 1,877 |
| 58 | | 2470 | Dominican Republic | 787 | 183 | 55 | 263 | 520 | 434 | 342 | 117 | 36 | 218 | 14 | 267 | 306 |
| 59 | | 5830 | Taiwan | 43 | | 908 | 836 | 682 | 937 | 123 | | 4 | 2 | | 101 | 14 |
| 60 | | 3310 | Ecuador | 56 | 168 | 66 | 34 | 154 | 112 | 849 | 170 | 509 | 870 | 120 | 5 | 4 |
| 61 | | 2250 | Panama | | | 3 | 16 | 10 | 67 | 4 | 17 | 12 | 22 | 17 | 53 | 91 |
| 62 | | 7620 | Angola | | | | | | | | | | | | | |
| 63 | | 5650 | Philippines | 51 | 13 | | | 80 | 400 | | 1,396 | 652 | | | 1 | |
| 64 | | 5700 | China | | | 21 | | | | | | 255 | 229 | 84 | 146 | 529 |
| 65 | | 7140 | Morocco | | | 503 | | 26 | | | | | | | | |
| 66 | | 3570 | Argentina | 725 | 155 | 49 | 346 | 70 | 576 | 14 | 38 | 85 | 139 | 14 | 38 | 18 |
| 67 | | 4644 | Uzbekistan | | | | | | | | | | | | | |
| 68 | | 2150 | Honduras | 120 | 20 | 50 | 157 | 121 | 13 | 3 | 18 | 2 | 23 | | 10 | 2 |
| 69 | | 7230 | Tunisia | 1,494 | | | | | | | | | | 37 | | |
| 70 | | 2190 | Nicaragua | | | | 56 | | 27 | 74 | 84 | | 32 | | 766 | 279 |
| 71 | | 7910 | Republic of South Africa | 198 | 111 | 250 | 13 | 69 | 44 | 161 | | | 93 | | 28 | 4 |
| 72 | | 2390 | Cuba | | | | | | | | | | | | | |
| 73 | | 4210 | Netherlands | 242 | | | | | | 35 | | 2 | | 238 | | 18 |
| 74 | | 4700 | Spain | 900 | 93 | | | 19 | | | | 33 | | 4 | 4 | 1 |
| 75 | | 2740 | Trinidad and Tobago | | | 11 | 599 | | | | | 7 | | | | |
| 76 | | 5230 | Oman | | | | | | | | | | | | | |
| 77 | | 2230 | Costa Rica | 26 | 59 | 15 | 10 | 110 | 12 | | 5 | | 76 | | 17 | 14 |
| 78 | | 2720 | Barbados | | | | | | | | | | | | | |

Cattle_Yearly                                                                                                    Page 3

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (head) | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 |
| 79 | | 2050 | Guatemala | 2 | 21 | 6 | | 42 | 115 | 115 | | | | 23 | | |
| 80 | | 4120 | United Kingdom | | 220 | 27 | | 37 | | 6 | 60 | | 75 | 27 | 85 | |
| 81 | | 4370 | Hungary | | 542 | | 103 | | | | | | 28 | | | |
| 82 | | 4280 | Germany, Fed. Republic | | 50 | 20 | 137 | | | 34 | | 17 | | | 4 | 148 |
| 83 | | 3330 | Peru | | 152 | | 41 | | | | | | | | | |
| 84 | | 2440 | Cayman Islands | | | | 58 | 42 | 15 | | | | | | | |
| 85 | | 5200 | United Arab Emirates | | | | | | 236 | | | | | | | |
| 86 | | 4623 | Ukraine | | | | 567 | | | | | | | | | |
| 87 | | 5820 | Hong Kong | | | | | | | | 35 | 16 | 69 | | 6 | |
| 88 | | 3370 | Chile | 10 | 2 | 20 | 2 | 112 | | 2 | 4 | | 34 | | | |
| 89 | | 4279 | France | 102 | 307 | | | | | | | 11 | | | | |
| 90 | | 5330 | India | | | | | | | | | | | | | |
| 91 | | 4350 | Former Czechoslovakia | | | 274 | 131 | | | | | | | | | |
| 92 | | 7210 | Algeria | | | 251 | | | | | | | | | | |
| 93 | | 6141 | New Zealand | | 288 | | 8 | | 20 | | | | 46 | 12 | | 2 |
| 94 | | 2410 | Jamaica | | | | | | | | | | | | | |
| 95 | | 3120 | Guyana | | | | | | 19 | | | | | | | |
| 96 | | 7530 | Nigeria | | | | | | | | | | | | | |
| 97 | | 3150 | Suriname | 35 | | | | | | | | | | | | |
| 98 | | 2320 | Bermuda | | 21 | | | | | | | | | | | |
| 99 | | 4231 | Belgium | | | | 193 | | 29 | | | | | 95 | | |
| 100 | | 5130 | Kuwait | | | | | | | | | | | | | |
| 101 | | 4635 | Kyrgyzstan | | | | | | | | | | | | | |
| 102 | | 4190 | Ireland | | 180 | 99 | | | | | | | | | | |
| 103 | | 2080 | Belize | | 173 | | | | | | | | | | | |
| 104 | | 5070 | Iran | | | | | | | | | | | | | |
| 105 | | 2360 | Bahamas | | | | 123 | 40 | | | | 6 | | | | |
| 106 | | 3550 | Uruguay | | 5 | | 18 | 9 | | 9 | 47 | 4 | 28 | 7 | | 4 |
| 107 | | 2771 | Netherlands Antilles | | | 3 | 11 | | 26 | 42 | | | | 4 | | |
| 108 | | 4759 | Italy | 67 | 37 | | | | 22 | 3 | | | | 4 | | |
| 109 | | 4099 | Denmark | 40 | | 5 | | | | | 45 | | 9 | | | |
| 110 | | 4419 | Switzerland | 56 | | 4 | 24 | | 24 | 11 | | | | | | 1 |
| 111 | | 5590 | Singapore | | | | | | | | | | | 9 | | |
| 112 | | 2482 | British Virgin Islands | 4 | | | | | 2 | 78 | | | | | | |
| 113 | | 2486 | Dominica | | | 8 | | 58 | | | | | | | | |
| 114 | | 4850 | Romania | | | | | 90 | | | | | | | | |
| 115 | | 5570 | Malaysia | | | | | | 30 | | | | | | | |
| 116 | | 4610 | Former USSR | 20 | 54 | | | | | | | | | | | |

Cattle_Yearly                                                                                                                Page 4

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (head) | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 |
| 117 | | 4550 | Poland | | 8 | | | 24 | | | | | 2 | | | 13 |
| 118 | | 2110 | El Salvador | 25 | | | | | | | | | | 34 | | |
| 119 | | 5250 | Bahrain | | | | | | | | | | | | | |
| 120 | | 4359 | Slovakia | | | | | | | | | | | | | |
| 121 | | 4330 | Austria | | 10 | 10 | | | | | | | | | | |
| 122 | | 4791 | Croatia | | | | | | | | | | | | | |
| 123 | | 4710 | Portugal | | | | | | | | | | | 33 | 11 | |
| 124 | | 5050 | Iraq | | | | | | | | | | | | | |
| 125 | | 5380 | Bangladesh | | | | | | | | | | | | | |
| 126 | | 4010 | Sweden | | | | | | | | | | | | 36 | |
| 127 | | 2450 | Haiti | 17 | | | | | | | | | | | | |
| 128 | | 2777 | Curaçao | | | | | | | | | | | | | |
| 129 | | 3350 | Bolivia | | | | 5 | | 12 | | | | | | | |
| 130 | | 2483 | St. Kitts-Nevis | | 32 | | | | | | | | | | | |
| 131 | | 2839 | Martinique | 10 | 9 | | 2 | | | | | | | | | |
| 132 | | 5081 | Israel | | | | | | | | | | | | | |
| 133 | | 4050 | Finland | | | | | | | | | | | | | |
| 134 | | 4039 | Norway | | | | | | | | | | | | | |
| 135 | | 2779 | Aruba | | | | | | | | | | | | | |
| 136 | | 2774 | Sint Maarten | | | | | | | | | | | | | |
| 137 | | 7960 | Zimbabwe | | | | | | | | | | 4 | | | 5 |
| 138 | | 7630 | Congo (Brazzaville) | | | | | | | | | | | | | |
| 139 | | 2430 | Turks and Caicos Islands | | | | | | | | | | | | | |
| 140 | | 3530 | Paraguay | 1 | | 1 | | | | | | | 3 | | | |
| 141 | | 4840 | Greece | | | | | | | | | | | | | |
| 142 | | 4351 | Czech Republic | | | | | | | | | | | | | |
| 143 | | 2487 | St. Lucia | | | | | | | | | | | | | |
| 144 | | 6414 | French Polynesia | | | | | | | | | | | | | |
| 145 | | 5310 | Afghanistan | | | | | | | | | | | | | |
| 146 | | 4510 | Lithuania | | | | | | | | | | | | | |
| 147 | | | **Total** | 169,140 | 119,914 | 310,962 | 321,790 | 153,416 | 230,791 | 94,548 | 174,307 | 282,344 | 285,209 | 329,524 | 481,670 | 448,695 |
| 148 | 1/ Geographies are ranked by the sum of their trade for all months shown. | | | | | | | | | | | | | | | |
| 149 | 2/ Blank cells represent a zero value. For meat, zero values represent a rounded value less than 0.5 thousand pounds. | | | | | | | | | | | | | | | |
| 150 | Source: USDA, Economic Research Service calculations using data from U.S. Department of Commerce, Bureau of the Census. | | | | | | | | | | | | | | | |
| 151 | *Date run: 12/6/2022 11:46:29 AM* | | | | | | | | | | | | | | | |

Cattle_Yearly                                                                                     Page 5

| | A | B | C | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (h | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| 3 | Cattle imports, total | 2010 | Mexico | 816,460 | 1,239,531 | 1,370,476 | 1,256,404 | 1,256,973 | 1,090,094 | 702,661 | 940,869 | 1,221,111 | 1,421,189 | 1,468,189 | 989,406 | 1,115,855 |
| 4 | | 1220 | Canada | 1,686,508 | 512,353 | 135 | 559,134 | 1,031,870 | 1,404,871 | 1,581,303 | 1,061,005 | 1,062,774 | 686,114 | 814,599 | 1,043,717 | 1,242,512 |
| 5 | | 7550 | Gabon | | | | | | | | | | | | | |
| 6 | | 5880 | Japan | | | | | | | | | | | | | |
| 7 | | 4120 | United Kingdom | | | | | | | | | | | | | |
| 8 | | 4039 | Norway | | | | | | | | | | | | | |
| 9 | | 7140 | Morocco | | | | | | | | | | | | | |
| 10 | | 6021 | Australia | 4 | | | | | | 29 | | | | | | |
| 11 | | 7870 | Mozambique | | | | | | | | | | | | | |
| 12 | | 4350 | Former Czechoslovakia | | | | | | | | | | | | | |
| 13 | | 4272 | Monaco | | | | | | | | | | | | | |
| 14 | | 4280 | Germany, Fed. Republic | | | | | | | | | | | | | |
| 15 | | 2430 | Turks and Caicos Islands | | | | | | | | | | | | | |
| 16 | | 4351 | Czech Republic | | | | | | | | | | | | | |
| 17 | | 5170 | Saudi Arabia | | | | | | | | | | | | | |
| 18 | | 4752 | Vatican City | | | | | | | | | | | | | |
| 19 | | 6141 | New Zealand | | 12 | | | | | | | | | | | |
| 20 | | 4231 | Belgium | | | | | | | | | | | | | |
| 21 | | 4010 | Sweden | | | | | | | | | | | | | |
| 22 | | 4190 | Ireland | | | | | | | | | | | | | |
| 23 | | 2050 | Guatemala | 1 | | | | | | | | | | | | |
| 24 | | 4759 | Italy | | | | | | | | | | | | | |
| 25 | | 2250 | Panama | | | | | | | | | | | | | |
| 26 | | | Total | 2,502,973 | 1,751,896 | 1,370,611 | 1,815,538 | 2,288,843 | 2,494,965 | 2,283,993 | 2,001,874 | 2,283,885 | 2,107,303 | 2,282,788 | 2,033,123 | 2,358,367 |
| 27 | Cattle imports, cattle | 1220 | Canada | | | | | | | | | | | 639,101 | 674,867 | 724,645 |
| 28 | for immediate | 2010 | Mexico | | | | | | | | | | | 3,127 | 935 | 1,886 |
| 29 | slaughter | | Total | | | | | | | | | | | 642,228 | 675,802 | 726,531 |
| 30 | Cattle imports, cattle | 2010 | Mexico | | | | | | | | | | | 1,465,010 | 988,447 | 1,113,856 |
| 31 | and calves for | 1220 | Canada | | | | | | | | | | | 167,942 | 357,428 | 492,982 |
| 32 | feeding | | Total | | | | | | | | | | | 1,632,952 | 1,345,875 | 1,606,838 |
| 33 | Cattle imports, cattle | 1220 | Canada | | | | | | | | | | | 7,556 | 11,422 | 24,885 |
| 34 | for breeding | 2010 | Mexico | | | | | | | | | | | 52 | 24 | 113 |
| 35 | | 6021 | Australia | | | | | | | | | | | | | |
| 36 | | | Total | | | | | | | | | | | 7,608 | 11,446 | 24,998 |
| 37 | Cattle exports, total | 1220 | Canada | 134,220 | 68,394 | 14,246 | 19,406 | 36,918 | 44,098 | 38,032 | 27,145 | 41,726 | 75,560 | 60,492 | 47,615 | 49,744 |
| 38 | | 2010 | Mexico | 106,019 | 22,437 | 1,365 | 1,003 | 727 | 13,779 | 49,203 | 18,351 | 20,698 | 12,840 | 5,842 | 32,631 | 27,697 |
| 39 | | 4621 | Russia | | | | | | | 7,667 | 8,771 | 4,053 | 37,542 | 89,044 | 56,414 | 15,257 |
| 40 | | 4890 | Turkey | | 533 | | | | 1,593 | 1,819 | 2,005 | 21,607 | 62,169 | 25,312 | 16,245 | 3,503 |

Cattle_Yearly                                                                          Page 6

|    | A | B | C | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|----|---|---|---|---|---|---|---|---|---|---|---|---|---|----|----|----|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (h | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| 41 | | 5520 | Vietnam | | | | | | | | | | | | | |
| 42 | | 5880 | Japan | 275 | 808 | 19 | 51 | | 22 | | | 2 | 18 | 1 | 135 | |
| 43 | | 5170 | Saudi Arabia | | 531 | | | 3,537 | 4,159 | 5,110 | 110 | 132 | 134 | 14 | | |
| 44 | | 3510 | Brazil | 134 | 410 | 16 | 309 | 104 | | 506 | 6 | | | | 2 | |
| 45 | | 5180 | Qatar | | | | | | | 6 | | | | | | 24 |
| 46 | | 7290 | Egypt | | | | | | 2 | 1,909 | | 2 | 4 | 3,135 | 1,386 | |
| 47 | | 5490 | Thailand | 121 | | | | 765 | 2,250 | | | | | | 24 | 198 |
| 48 | | 4634 | Kazakhstan | | | | | | | 253 | | 1,989 | 5,065 | 2,833 | 891 | 1,986 |
| 49 | | 5800 | South Korea | 173 | 2,217 | | | 2 | 2 | | 5 | 1 | 3 | 1 | | 84 |
| 50 | | 3010 | Colombia | 2,363 | 900 | | | | | | | 28 | | | | |
| 51 | | 5350 | Pakistan | | | | | | | | | | | | | |
| 52 | | 6021 | Australia | | 23 | | | | | | 33 | 15 | | | | |
| 53 | | 3070 | Venezuela | 237 | 12 | | 30 | 70 | | 15 | | | | | | |
| 54 | | 7321 | Sudan | | | | | | | | | | | | | 3,801 |
| 55 | | 5110 | Jordan | | | | | | | 22 | | | | | 3,785 | 4,160 |
| 56 | | 5600 | Indonesia | | | | | 7,148 | | | | | 10 | | | |
| 57 | | 5040 | Lebanon | | | | | | | | | | 6 | | | |
| 58 | | 2470 | Dominican Republic | 268 | 127 | | | | | 127 | | 18 | 10 | | | 94 |
| 59 | | 5830 | Taiwan | 7 | | | | | 21 | 80 | | | 3 | | | |
| 60 | | 3310 | Ecuador | | 85 | | | | | | 1 | | | | | |
| 61 | | 2250 | Panama | 59 | 482 | | | | 12 | 236 | 389 | 80 | 271 | 442 | 283 | 241 |
| 62 | | 7620 | Angola | | | | | | | | | | | 2,928 | | |
| 63 | | 5650 | Philippines | | | | | | | | | | | 4 | | |
| 64 | | 5700 | China | 256 | 1,022 | | | 183 | | | 23 | | 9 | | | |
| 65 | | 7140 | Morocco | | | | | | | 2,052 | | | | | | |
| 66 | | 3570 | Argentina | 11 | 148 | | | | | | | | | | | |
| 67 | | 4644 | Uzbekistan | | | | | | | | | | | | | |
| 68 | | 2150 | Honduras | 51 | | | | | 176 | 31 | 211 | 73 | 42 | 59 | 83 | 11 |
| 69 | | 7230 | Tunisia | | | | | | | | | | | | | |
| 70 | | 2190 | Nicaragua | | | | | | 1 | 4 | 38 | 56 | | | 5 | 16 |
| 71 | | 7910 | Republic of South Africa | | 99 | | | | | | | 12 | | | | |
| 72 | | 2390 | Cuba | 3 | 410 | 22 | 708 | | | | | | | | | |
| 73 | | 4210 | Netherlands | 11 | | | | 8 | | | 31 | 3 | | | | 517 |
| 74 | | 4700 | Spain | | | | | | | | | | | | | |
| 75 | | 2740 | Trinidad and Tobago | 2 | | | | | 1 | | 31 | | | | 174 | 37 |
| 76 | | 5230 | Oman | | | | | | | | | 200 | | 385 | 295 | |
| 77 | | 2230 | Costa Rica | 19 | 36 | | | | 4 | 128 | 18 | 52 | 41 | 7 | 36 | 36 |
| 78 | | 2720 | Barbados | | | | | | 2 | 15 | 15 | 10 | 19 | 5 | 21 | 37 |

Cattle_Yearly

| | A | B | C | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (h | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| 79 | | 2050 | Guatemala | 26 | | | | 93 | 50 | 44 | | 9 | | 17 | 52 | 37 |
| 80 | | 4120 | United Kingdom | 11 | | 18 | 22 | 1 | | | 5 | 12 | | 4 | 4 | |
| 81 | | 4370 | Hungary | | 34 | | | | | | | | | | | |
| 82 | | 4280 | Germany, Fed. Republic | | 19 | | | | | 12 | 79 | | 2 | | | 17 |
| 83 | | 3330 | Peru | | | | | | | 14 | | | | 74 | | |
| 84 | | 2440 | Cayman Islands | | | | | 58 | | 7 | 214 | | | | | |
| 85 | | 5200 | United Arab Emirates | | | | | | | 52 | 37 | 31 | 84 | 30 | | |
| 86 | | 4623 | Ukraine | | | | | | | | | | | | | |
| 87 | | 5820 | Hong Kong | | | | | | 44 | | 234 | 24 | | | | 17 |
| 88 | | 3370 | Chile | | | | | | | 35 | | 192 | | | | 49 |
| 89 | | 4279 | France | | | | | | | | | | | | | |
| 90 | | 5330 | India | | | | | | | | | | 8 | | | |
| 91 | | 4350 | Former Czechoslovakia | | | | | | | | | | | | | |
| 92 | | 7210 | Algeria | | | | | | | | | | | | | |
| 93 | | 6141 | New Zealand | | | | | | | | | | | | | |
| 94 | | 2410 | Jamaica | 2 | | 2 | | | 79 | 14 | | 19 | | | 10 | |
| 95 | | 3120 | Guyana | | | | | | 37 | | | | | 161 | 67 | 42 |
| 96 | | 7530 | Nigeria | | | | | | | | | | | | | |
| 97 | | 3150 | Suriname | 45 | 87 | 3 | 33 | | | | 11 | 7 | | | 16 | 17 |
| 98 | | 2320 | Bermuda | | | | | 62 | 49 | | 27 | | 31 | 8 | 112 | |
| 99 | | 4231 | Belgium | | | | | | | | | 2 | | | 1 | |
| 100 | | 5130 | Kuwait | | | | | | | 58 | 31 | | | | | |
| 101 | | 4635 | Kyrgyzstan | | | | | | | | | | | | 296 | |
| 102 | | 4190 | Ireland | | | | | | | | 13 | | | | | |
| 103 | | 2080 | Belize | 27 | | | | | | | 35 | | | | 40 | |
| 104 | | 5070 | Iran | | | | | | | | | | | 48 | 7 | 27 |
| 105 | | 2360 | Bahamas | | | 30 | | | | 6 | | | | | | |
| 106 | | 3550 | Uruguay | | | | | | | | | | | | | |
| 107 | | 2771 | Netherlands Antilles | | | | | | | 34 | 32 | 3 | | | | |
| 108 | | 4759 | Italy | | | | | | | | | | | | | |
| 109 | | 4099 | Denmark | | | | | | | | | | | 6 | | |
| 110 | | 4419 | Switzerland | | | | | | | | | | | | | |
| 111 | | 5590 | Singapore | | 4 | | | | | | | 1 | | | | |
| 112 | | 2482 | British Virgin Islands | | | | | | | | | | | 5 | 5 | 20 |
| 113 | | 2486 | Dominica | 8 | | | | | | | | | | 18 | | |
| 114 | | 4850 | Romania | | | | | | | | | | | | | |
| 115 | | 5570 | Malaysia | 7 | | | | | | | 16 | | | | | |
| 116 | | 4610 | Former USSR | | | | | | | | | | | | | |

| | A | B | C | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (h | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| 117 | | 4550 | Poland | 26 | | | | | | | | | | | | |
| 118 | | 2110 | El Salvador | | | | | | | | | | | | | |
| 119 | | 5250 | Bahrain | | | | | | | | 17 | 21 | 21 | | | |
| 120 | | 4359 | Slovakia | | | | | | | | 52 | | | | | |
| 121 | | 4330 | Austria | | | | | 2 | | 1 | 25 | | | | | |
| 122 | | 4791 | Croatia | | | | 45 | | | | | | | | | |
| 123 | | 4710 | Portugal | | | | | | | | | | | | | |
| 124 | | 5050 | Iraq | | | | | | | | | | | | 43 | |
| 125 | | 5380 | Bangladesh | | | | | | | | | | | | | |
| 126 | | 4010 | Sweden | | | | | | | | | | | | | |
| 127 | | 2450 | Haiti | | | | | | | | | | | | | |
| 128 | | 2777 | Curaçao | | | | | | | | | | 25 | | | |
| 129 | | 3350 | Bolivia | | | | | | | | | | | | | 15 |
| 130 | | 2483 | St. Kitts-Nevis | | | | | | | | | | | | | |
| 131 | | 2839 | Martinique | | | | | | | | | | | | | |
| 132 | | 5081 | Israel | 13 | | | | | | | | | | | | |
| 133 | | 4050 | Finland | | | | | | | | | | | | | |
| 134 | | 4039 | Norway | | | | | | | | 12 | | | | | |
| 135 | | 2779 | Aruba | | | | | | | | | 10 | | | | |
| 136 | | 2774 | Sint Maarten | | | | | | | | | | | | | |
| 137 | | 7960 | Zimbabwe | | | | | | | | | | | | | |
| 138 | | 7630 | Congo (Brazzaville) | | | | | | | | | | | | | |
| 139 | | 2430 | Turks and Caicos Islands | | | | | | | | | | | | | |
| 140 | | 3530 | Paraguay | | | | | | | | | | | | | |
| 141 | | 4840 | Greece | | | | | | | | | | | | | |
| 142 | | 4351 | Czech Republic | | | | | | | | | 2 | | | | |
| 143 | | 2487 | St. Lucia | | | | | | | | | | | | | |
| 144 | | 6414 | French Polynesia | | | | | | 2 | | | | | | | |
| 145 | | 5310 | Afghanistan | | | | | | | | | | | | | |
| 146 | | 4510 | Lithuania | | | | | | | | | | | | | |
| 147 | | | Total | 244,394 | 98,818 | 15,721 | 21,607 | 49,678 | 66,383 | 107,492 | 58,023 | 91,090 | 193,908 | 190,884 | 160,678 | 107,684 |
| 148 | 1/ Geographies are ranked by the sum of their trade for | | | | | | | | | | | | | | | |
| 149 | 2/ Blank cells represent a zero value. For meat, zero val | | | | | | | | | | | | | | | |
| 150 | Source: USDA, Economic Research Service calculations | | | | | | | | | | | | | | | |
| 151 | Date run: 12/6/2022 11:46:29 AN | | | | | | | | | | | | | | | |

Cattle_Yearly

| | A | B | C | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (h | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
| 3 | Cattle imports, total | 2010 | Mexico | 1,154,421 | 943,043 | 1,164,045 | 1,268,224 | 1,319,939 | 1,441,038 | 1,128,344 | 894,915 | 639,621 |
| 4 | | 1220 | Canada | 829,968 | 764,971 | 642,494 | 630,736 | 722,808 | 673,029 | 646,777 | 511,013 | 630,168 |
| 5 | | 7550 | Gabon | | | | | | | | | |
| 6 | | 5880 | Japan | | | | | | | | | |
| 7 | | 4120 | United Kingdom | | | | | | | | | |
| 8 | | 4039 | Norway | | | | | | | | | |
| 9 | | 7140 | Morocco | | | | | | | | | |
| 10 | | 6021 | Australia | | | | 1 | | | | | |
| 11 | | 7870 | Mozambique | | | | | | | | | |
| 12 | | 4350 | Former Czechoslovakia | | | | | | | | | |
| 13 | | 4272 | Monaco | | | | | | | | | |
| 14 | | 4280 | Germany, Fed. Republic | | | | | | | | | |
| 15 | | 2430 | Turks and Caicos Islands | | | | | | | | | |
| 16 | | 4351 | Czech Republic | | | | | | | | | |
| 17 | | 5170 | Saudi Arabia | | | | | | | | | |
| 18 | | 4752 | Vatican City | | | | | | | | | |
| 19 | | 6141 | New Zealand | | | | | | | | | |
| 20 | | 4231 | Belgium | | | | | | | | | |
| 21 | | 4010 | Sweden | | | | | | | | | |
| 22 | | 4190 | Ireland | | | | | | | | | |
| 23 | | 2050 | Guatemala | | | | | | | | | |
| 24 | | 4759 | Italy | | | | | | | | | |
| 25 | | 2250 | Panama | | | | | | | | | |
| 26 | | | Total | 1,984,389 | 1,708,014 | 1,806,539 | 1,898,961 | 2,042,747 | 2,114,067 | 1,775,121 | 1,405,928 | 1,269,789 |
| 27 | Cattle imports, cattle | 1220 | Canada | 470,941 | 546,320 | 489,344 | 414,812 | 520,757 | 528,419 | 484,467 | 393,222 | 436,605 |
| 28 | for immediate | 2010 | Mexico | 3,695 | 2,095 | 1,789 | 2,184 | 1,992 | 4,006 | 2,159 | 1,735 | 831 |
| 29 | slaughter | | Total | 474,636 | 548,415 | 491,133 | 416,996 | 522,749 | 532,425 | 486,626 | 394,957 | 437,436 |
| 30 | Cattle imports, cattle | 2010 | Mexico | 1,150,644 | 940,755 | 1,161,982 | 1,265,754 | 1,317,801 | 1,436,934 | 1,126,126 | 893,124 | 638,730 |
| 31 | and calves for | 1220 | Canada | 341,802 | 203,176 | 141,026 | 205,329 | 191,800 | 134,029 | 152,499 | 110,326 | 182,218 |
| 32 | feeding | | Total | 1,492,446 | 1,143,931 | 1,303,008 | 1,471,083 | 1,509,601 | 1,570,963 | 1,278,625 | 1,003,450 | 820,948 |
| 33 | Cattle imports, cattle | 1220 | Canada | 17,225 | 15,475 | 12,124 | 10,595 | 10,251 | 10,581 | 9,811 | 7,465 | 11,345 |
| 34 | for breeding | 2010 | Mexico | 82 | 193 | 274 | 286 | 146 | 98 | 59 | 56 | 60 |
| 35 | | 6021 | Australia | | | | 1 | | | | | |
| 36 | | | Total | 17,307 | 15,668 | 12,398 | 10,882 | 10,397 | 10,679 | 9,870 | 7,521 | 11,405 |
| 37 | Cattle exports, total | 1220 | Canada | 38,588 | 36,615 | 145,364 | 197,622 | 274,543 | 270,235 | 393,977 | 356,129 | 232,067 |
| 38 | | 2010 | Mexico | 20,271 | 28,643 | 29,719 | 21,916 | 22,233 | 32,528 | 92,265 | 67,079 | 90,411 |
| 39 | | 4621 | Russia | 3,436 | | 1,131 | 6,866 | 2,628 | | 141 | 81 | |
| 40 | | 4890 | Turkey | 5,433 | | 5,603 | | | 1,415 | 4,148 | 2,392 | 2 |

Cattle_Yearly

| | A | B | C | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (h | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
| 41 | | 5520 | Vietnam | 1,553 | 25 | 5,128 | 1,850 | 1,676 | 6,432 | 7,329 | 5,593 | 1,817 |
| 42 | | 5880 | Japan | | 2 | 102 | 69 | 3 | 2 | 19 | 19 | 5 |
| 43 | | 5170 | Saudi Arabia | 5 | | | | 57 | | | | |
| 44 | | 3510 | Brazil | | 81 | 5 | 21 | 17 | 98 | 283 | 264 | 177 |
| 45 | | 5180 | Qatar | | | 2,876 | 11,655 | | 2,870 | 235 | 235 | |
| 46 | | 7290 | Egypt | | | | | 2,003 | 2,738 | | | |
| 47 | | 5490 | Thailand | 491 | 828 | 394 | 498 | 340 | 1,347 | 2,015 | 1,891 | 700 |
| 48 | | 4634 | Kazakhstan | 541 | | | | 1,193 | | | | |
| 49 | | 5800 | South Korea | 40 | | 149 | 98 | | 172 | 2 | | 334 |
| 50 | | 3010 | Colombia | 112 | 91 | 144 | 142 | 225 | | 28 | 14 | |
| 51 | | 5350 | Pakistan | | 273 | | 209 | 1,754 | | 9,304 | 6,111 | 2,589 |
| 52 | | 6021 | Australia | | 3 | 3 | | 3 | | | | |
| 53 | | 3070 | Venezuela | | 25 | 189 | | | | | | |
| 54 | | 7321 | Sudan | 1,351 | | 1,500 | 1,800 | | | | | |
| 55 | | 5110 | Jordan | | | | | | | | | |
| 56 | | 5600 | Indonesia | | | 4 | | | | | | |
| 57 | | 5040 | Lebanon | | | | 2 | | | | | |
| 58 | | 2470 | Dominican Republic | 14 | 388 | 108 | 59 | 45 | 83 | 186 | 186 | 108 |
| 59 | | 5830 | Taiwan | | 1 | | 14 | | | | | |
| 60 | | 3310 | Ecuador | 242 | | | | | | | | 12 |
| 61 | | 2250 | Panama | 70 | 55 | 113 | 140 | 21 | 26 | 15 | 15 | 9 |
| 62 | | 7620 | Angola | | | | | | | | | |
| 63 | | 5650 | Philippines | 82 | 36 | 8 | 34 | | 10 | 91 | 91 | 41 |
| 64 | | 5700 | China | | 2 | 30 | 1 | 5 | 5 | | | |
| 65 | | 7140 | Morocco | | | | | | | | | |
| 66 | | 3570 | Argentina | | | 2 | | | | | | |
| 67 | | 4644 | Uzbekistan | | | | | | 2,306 | | | |
| 68 | | 2150 | Honduras | | 377 | 33 | 55 | 17 | 10 | | | |
| 69 | | 7230 | Tunisia | | | | | | | | | |
| 70 | | 2190 | Nicaragua | | 18 | 2 | | 12 | | | | |
| 71 | | 7910 | Republic of South Africa | | | 84 | | | 73 | | | |
| 72 | | 2390 | Cuba | | | | 24 | | | | | |
| 73 | | 4210 | Netherlands | | 10 | | 6 | | 5 | | | 7 |
| 74 | | 4700 | Spain | 1 | | | | | | | | |
| 75 | | 2740 | Trinidad and Tobago | 78 | | | 11 | | | 43 | 43 | |
| 76 | | 5230 | Oman | | | 11 | | | | | | 3 |
| 77 | | 2230 | Costa Rica | 55 | 1 | 9 | 63 | | | | | 22 |
| 78 | | 2720 | Barbados | 60 | 350 | 45 | 27 | | 159 | | | |

Cattle_Yearly

| | A | B | C | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Cattle: Annual and cumulative year-to-date U.S. trade (h | | | | | | | | | |
| 2 | | | Import/export, geography code and name 1/ 2/ | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
| 79 | | 2050 | Guatemala | | | 68 | | 11 | | 12 | 12 | 42 |
| 80 | | 4120 | United Kingdom | | 6 | 53 | 33 | 1 | | 3 | 1 | |
| 81 | | 4370 | Hungary | | | | | | | | | |
| 82 | | 4280 | Germany, Fed. Republic | | 56 | 83 | | | 15 | 2 | 2 | |
| 83 | | 3330 | Peru | | | | 47 | 48 | 156 | 140 | 140 | 14 |
| 84 | | 2440 | Cayman Islands | | 152 | 1 | | 118 | | | | 44 |
| 85 | | 5200 | United Arab Emirates | 25 | 63 | 11 | 1 | | | 8 | 8 | 12 |
| 86 | | 4623 | Ukraine | | | | | 9 | | | | |
| 87 | | 5820 | Hong Kong | 2 | | 2 | | | 40 | | | |
| 88 | | 3370 | Chile | | 3 | 1 | | 2 | | | | |
| 89 | | 4279 | France | 1 | | 3 | | 2 | | | | 2 |
| 90 | | 5330 | India | | 333 | 7 | | 21 | 26 | 20 | 20 | 15 |
| 91 | | 4350 | Former Czechoslovakia | | | | | | | | | |
| 92 | | 7210 | Algeria | | 142 | | | | | | | |
| 93 | | 6141 | New Zealand | | | | | | | | | |
| 94 | | 2410 | Jamaica | | | | 238 | | | | | |
| 95 | | 3120 | Guyana | | | 7 | | | | 12 | 12 | 41 |
| 96 | | 7530 | Nigeria | | | 21 | | | | 319 | 318 | 17 |
| 97 | | 3150 | Suriname | 38 | | | | 12 | 8 | 24 | 24 | 10 |
| 98 | | 2320 | Bermuda | 6 | | | | | | 13 | 13 | 54 |
| 99 | | 4231 | Belgium | | | | | | | | | 39 |
| 100 | | 5130 | Kuwait | | 4 | | | 203 | | | | |
| 101 | | 4635 | Kyrgyzstan | | | | | | | | | |
| 102 | | 4190 | Ireland | | | | | | | | | |
| 103 | | 2080 | Belize | | | | | | | | | 68 |
| 104 | | 5070 | Iran | 51 | 47 | 19 | 38 | 7 | | | | 15 |
| 105 | | 2360 | Bahamas | | | | 13 | | | | | |
| 106 | | 3550 | Uruguay | | | | | 74 | | | | |
| 107 | | 2771 | Netherlands Antilles | | | | | | | | | |
| 108 | | 4759 | Italy | 1 | | | | 1 | | | | 7 |
| 109 | | 4099 | Denmark | | | | | | | 27 | 27 | |
| 110 | | 4419 | Switzerland | | | 1 | 8 | | | 1 | 1 | |
| 111 | | 5590 | Singapore | | 98 | 2 | 8 | | 1 | 2 | 2 | 5 |
| 112 | | 2482 | British Virgin Islands | | | | | | | | | |
| 113 | | 2486 | Dominica | | | | | | | | | |
| 114 | | 4850 | Romania | | | | | | | | | |
| 115 | | 5570 | Malaysia | | 18 | 1 | 10 | 1 | 2 | | | 2 |
| 116 | | 4610 | Former USSR | | | | | | | | | |

| | A | B | C | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Cattle: Annual and cumulative year-to-date U.S. trade (h | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
| 117 | | 4550 | Poland | | 1 | | | | | | | 7 |
| 118 | | 2110 | El Salvador | 12 | | | | | | | | |
| 119 | | 5250 | Bahrain | | | | 1 | | | | | |
| 120 | | 4359 | Slovakia | | | | | | | | | |
| 121 | | 4330 | Austria | | | 2 | | | | | | |
| 122 | | 4791 | Croatia | | | | | | | | | |
| 123 | | 4710 | Portugal | | | | | | | | | |
| 124 | | 5050 | Iraq | | | | | | | | | |
| 125 | | 5380 | Bangladesh | | | | | | | 41 | 24 | 86 |
| 126 | | 4010 | Sweden | | 1 | | | 2 | | 1 | 1 | |
| 127 | | 2450 | Haiti | | | | | | | 21 | 21 | |
| 128 | | 2777 | Curaçao | | 7 | | | | | 1 | | |
| 129 | | 3350 | Bolivia | | | | | | | | | |
| 130 | | 2483 | St. Kitts-Nevis | | | | | | | | | |
| 131 | | 2839 | Martinique | | | | | | | | | |
| 132 | | 5081 | Israel | | | 2 | | 1 | 1 | | | 10 |
| 133 | | 4050 | Finland | | 1 | 1 | 6 | 8 | | | | |
| 134 | | 4039 | Norway | | | | | | | | | |
| 135 | | 2779 | Aruba | | | | | | | | | |
| 136 | | 2774 | Sint Maarten | | | 9 | | | | | | |
| 137 | | 7960 | Zimbabwe | | | | | | | | | |
| 138 | | 7630 | Congo (Brazzaville) | | | 7 | | | | | | |
| 139 | | 2430 | Turks and Caicos Islands | | | | | 6 | | | | |
| 140 | | 3530 | Paraguay | | | | | | | | | |
| 141 | | 4840 | Greece | | 4 | | | | | | | |
| 142 | | 4351 | Czech Republic | | | | | 1 | | | | |
| 143 | | 2487 | St. Lucia | | | | | | | 3 | 1 | |
| 144 | | 6414 | French Polynesia | | | | | | | | | |
| 145 | | 5310 | Afghanistan | | | 1 | | | | | | |
| 146 | | 4510 | Lithuania | | | | 1 | | | | | |
| 147 | | | **Total** | 72,559 | 68,760 | 193,058 | 243,586 | 307,303 | 320,763 | 510,731 | 440,770 | 330,471 |
| 148 | 1/ Geographies are ranked by the sum of their trade for | | | | | | | | | | | |
| 149 | 2/ Blank cells represent a zero value. For meat, zero val | | | | | | | | | | | |
| 150 | Source: USDA, Economic Research Service calculation | | | | | | | | | | | |
| 151 | *Date run: 12/6/2022 11:46:29 AM* | | | | | | | | | | | |

BeefVeal_Yearly

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Beef and veal: Annual and cumulative year-to-date U.S. trade (carcass weight, 1,000 pounds) | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| 3 | Beef and veal imports | 6021 | Australia | 818,412 | 1,084,352 | 1,048,431 | 1,011,506 | 905,801 | 876,361 | 670,450 | 545,123 | 639,426 | 855,260 | 865,807 | 1,025,327 | 1,151,858 | 1,136,758 | 1,128,589 | 1,118,439 | 900,016 | 887,612 | 887,650 | 663,009 |
| 4 | | 1220 | Canada | 239,269 | 222,373 | 223,093 | 331,124 | 407,422 | 462,558 | 445,695 | 586,107 | 712,077 | 823,073 | 947,275 | 919,068 | 987,073 | 1,090,894 | 740,065 | 1,062,420 | 1,092,348 | 843,943 | 789,464 | 841,241 |
| 5 | | 6141 | New Zealanc | 658,351 | 577,876 | 636,283 | 639,048 | 561,947 | 527,883 | 579,453 | 503,727 | 576,697 | 593,101 | 560,984 | 639,334 | 637,372 | 603,931 | 644,607 | 645,414 | 603,211 | 563,553 | 507,661 | 527,332 |
| 6 | | 2010 | Mexico | 211 | 3,466 | 1,684 | 877 | 3,221 | 4,143 | 5,747 | 10,672 | 8,989 | 9,142 | 10,482 | 10,890 | 12,166 | 16,707 | 15,883 | 19,495 | 26,720 | 40,760 | 49,788 | 43,783 |
| 7 | | 3510 | Brazil | 78,477 | 43,890 | 8,520 | 80,687 | 110,116 | 126,231 | 67,509 | 86,902 | 94,766 | 135,055 | 202,100 | 173,584 | 163,556 | 200,785 | 206,227 | 219,393 | 214,355 | 273,209 | 280,819 | 212,907 |
| 8 | | 3550 | Uruguay | 8,712 | 19,529 | 24,274 | 23,541 | 13,812 | 10,522 | 9,236 | 70,691 | 68,178 | 50,237 | 65,926 | 62,237 | 41,109 | 14,095 | 103,372 | 402,898 | 557,051 | 305,403 | 355,224 | 65,549 |
| 9 | | 3570 | Argentina | 189,568 | 209,307 | 260,908 | 194,637 | 161,809 | 141,146 | 172,221 | 153,398 | 146,658 | 124,191 | 156,034 | 130,806 | 99,708 | 85,349 | 87,890 | 116,606 | 110,356 | 85,798 | 69,264 | 56,052 |
| 10 | | 2190 | Nicaragua | | | | 18,960 | 59,479 | 60,369 | 51,348 | 35,810 | 40,159 | 21,290 | 22,681 | 31,985 | 37,831 | 42,466 | 48,620 | 65,397 | 63,402 | 62,590 | 88,357 | 99,326 |
| 11 | | 2230 | Costa Rica | 59,043 | 56,571 | 64,172 | 45,005 | 68,378 | 65,256 | 58,516 | 54,358 | 36,734 | 27,725 | 38,348 | 37,425 | 30,472 | 25,176 | 30,272 | 23,632 | 25,719 | 19,377 | 17,950 | 19,239 |
| 12 | | 2150 | Honduras | 26,910 | 31,786 | 35,364 | 47,773 | 47,487 | 47,706 | 17,664 | 18,124 | 15,270 | 2,739 | 1,362 | 823 | 1,800 | 682 | 225 | 4,962 | 4,696 | 1,544 | 457 | 6,603 |
| 13 | | 2050 | Guatemala | 48,043 | 57,161 | 38,981 | 20,316 | 28,076 | 16,957 | 10,378 | 2,075 | 427 | | | | | | | | | | | |
| 14 | | 2470 | Dominican Republic | 35,352 | 38,553 | 48,634 | 18,116 | 20,067 | 16,037 | 6,606 | 739 | 664 | 39 | | | | | | | 63 | | | |
| 15 | | 4190 | Ireland | | | | | | | 4 | | | | 3 | 3 | | | | | | | | |
| 16 | | 4010 | Sweden | 2,702 | 4,301 | 9,215 | 4,333 | 9,367 | 4,798 | 643 | 26 | 13 | 0 | 0 | 0 | | | | | | | | |
| 17 | | 4210 | Netherlands | 379 | 54 | 85 | 105 | 255 | 774 | 474 | 650 | 794 | 26 | 28 | 28 | 178 | 241 | 21 | 15 | 4 | 66 | 130 | 58 |
| 18 | | 3370 | Chile | | | | | | | | | | | 11 | 12 | | | | | | 239 | 3,451 | 2,397 |
| 19 | | 5880 | Japan | 51 | 162 | 596 | 25 | 14 | 71 | 19 | 17 | 28 | 42 | 46 | 7 | 0 | | | | 0 | 543 | 1,679 | 450 |
| 20 | | 4099 | Denmark | 5,638 | 2,155 | 2,762 | 2,755 | 1,352 | 1,149 | 1,172 | 970 | 843 | 17 | 50 | | | 3 | 2 | 50 | | | 228 | |
| 21 | | 4791 | Croatia | | | | 325 | 485 | 2,861 | 2,462 | 2,371 | 1,789 | 823 | 1,246 | 248 | 18 | 21 | 18 | 39 | 40 | 21 | 16 | 14 |
| 22 | | 4050 | Finland | 147 | 94 | 2,825 | 598 | 2,234 | 3,388 | 284 | 0 | | | | | | | | | | | | |
| 23 | | 2110 | El Salvador | 3,697 | 2,234 | | | | | | 0 | 0 | | | | | | | | | | | |
| 24 | | 4790 | Former Yugoslavia | 1,688 | 1,204 | 1,203 | 473 | | | | | | | | | | | | | | | | |
| 25 | | 4120 | United Kingdom | 80 | 0 | 101 | 0 | 0 | 2 | 0 | 0 | 112 | 0 | 84 | 0 | 0 | | | | | | | |
| 26 | | 4370 | Hungary | 679 | 686 | 209 | | 948 | 234 | 83 | | | | | | | | | | | | | |
| 27 | | 4850 | Romania | | | | | 1,467 | 853 | 427 | | | | | | | | | | | | | |
| 28 | | 3530 | Paraguay | | | | | 204 | 2,108 | | 205 | | | | 0 | | | | | | | | |
| 29 | | 4279 | France | 20 | 22 | 28 | 13 | 16 | 10 | 15 | 12 | 9 | 15 | 17 | 9 | 6 | 10 | 4 | 2 | 5 | 4 | 5 | 6 |
| 30 | | 4759 | Italy | 183 | 373 | 182 | 108 | 123 | 193 | 126 | 165 | 9 | 50 | 158 | 321 | 15 | 1 | | 58 | | | 11 | |
| 31 | | 7920 | Namibia | | | | | | 54 | 51 | | | | | | | | | | | | | |
| 32 | | 4231 | Belgium | 851 | 2 | 1 | 0 | 0 | | | 1 | 2 | 0 | | | | 0 | 0 | | | | | 166 |
| 33 | | 5682 | Bhutan | | | | | | | | | | | | | | 384 | | | 580 | | | |
| 34 | | 4419 | Switzerland | 83 | 50 | 32 | 39 | 94 | 57 | 45 | 45 | 53 | 49 | 63 | 121 | 4 | | | 42 | | | | |
| 35 | | 4550 | Poland | 28 | 12 | | | 0 | | | 4 | 20 | 102 | 31 | 10 | 17 | 9 | 9 | 6 | 7 | 4 | 2 | 1 |
| 36 | | 4330 | Austria | 0 | 0 | 0 | 58 | | 70 | | | 42 | 1 | | | 94 | 5 | | 64 | | | | |
| 37 | | 6144 | Niue | 226 | | | | 107 | | | | | | | | | | | | | | | |
| 38 | | 4280 | Germany, Fed. Republic | 6 | 59 | 18 | 1 | 0 | 15 | 62 | 66 | 16 | 21 | 50 | 0 | 1 | | 12 | | | | | |
| 39 | | 4510 | Lithuania | | | | | | | | | | | | | | | | | | | | |
| 40 | | 5330 | India | | | | | | 58 | | 15 | 1 | | | | | | | 225 | | | | |
| 41 | | 5490 | Thailand | 0 | 0 | 0 | 2 | 0 | 0 | | | 0 | 107 | | 147 | | | | | | | | |
| 42 | | 5200 | United Arab Emirates | | | | | | | | 21 | | | | 147 | | | | | | | | |
| 43 | | 3070 | Venezuela | | | 2 | 4 | 14 | 1 | 4 | | 133 | | | | | | | | | | | |
| 44 | | 5700 | China | 4 | | 0 | | 0 | 0 | | 1 | 0 | 1 | 71 | 0 | | | | | | | 7 | |
| 45 | | 5683 | Maldives | 27 | | | | | | | 114 | | | | | | | | | | | | |
| 46 | | 4351 | Czech Republic | | | | | | 137 | | | | | | 0 | | | | | | | | |
| 47 | | 5740 | Mongolia | 117 | | | | | | | | | | | | | | | | | | | |
| 48 | | 2080 | Belize | | | | 52 | | 49 | | | | | | | | | | | | | | |
| 49 | | 4700 | Spain | | | | | | | 37 | 0 | 48 | | | 1 | 0 | | | | | 0 | 0 | 2 |
| 50 | | 7510 | Niger | | | | | | | 99 | | | | | | | | | | | | | |
| 51 | | 5820 | Hong Kong | 78 | | | | | | | | 0 | | | 0 | 6 | | 0 | | | | | |
| 52 | | 7780 | Uganda | | | | 81 | | | | | | | | | | | | | | | | |
| 53 | | 4039 | Norway | 0 | 7 | 0 | 0 | 0 | | | | 0 | | | 71 | | | | | | | | |
| 54 | | 4890 | Turkey | | | | | | | | | | | | 71 | | | | | | | | |
| 55 | | 7600 | Burkina Faso | | | | | | | | | | | | 69 | | | | | | | | |
| 56 | | 5420 | Sri Lanka | | | | | | | | | | | | | | | 68 | | | | | |
| 57 | | 6863 | Fiji | | | | | | | | | | | | 66 | | | | | | | | |
| 58 | | 3310 | Ecuador | | 0 | | | | | | | | 0 | 64 | | | | | | | | | |

Beef and veal: Annual and cumulative year-to-date U.S. trade (carcass weight, 1,000 pounds)

| Row | Code | Import/export, geography code and name 1/ 2/ | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 4623 | Ukraine | | | | | | | 43 | | | | | | | | | | | | | |
| 60 | 4000 | Iceland | 44 | | | | | 19 | 1 | | | | | | | | | | | | | |
| 61 | 2440 | Cayman Islands | | | | | | | | | 62 | | | | | | | | | | | |
| 62 | 4840 | Greece | | | | | | | 62 | | | | | | | | | | | | | |
| 63 | 6142 | Cook Islands | 60 | | | | | | | | | | | | | | | | | | | |
| 64 | 5360 | Nepal | | | | | | 57 | | | | | | | | | | | | | | |
| 65 | 6412 | New Caledonia | | | | | | | 54 | | | | | | | | | | | | | |
| 66 | 6040 | Papua New Guinea | | | | | | 54 | | | | | | | | | | | | | | |
| 67 | 6022 | Norfolk Island | | | 53 | | | | | | | | | | | | | | | | | |
| 68 | 6862 | Nauru | | 51 | | | | | | | | | | | | | | | | | | |
| 69 | 4031 | Svalbard and Jan Mayen Island | | | | | 41 | | | | | | | | | | | | | | | |
| 70 | 5650 | Philippines | 31 | | | | | | | 0 | | | | | 4 | | | | | | | |
| 71 | 4621 | Russia | | | | | | 12 | | | | | | | | | | 21 | | | | |
| 72 | 5020 | Syria | | | | | | | 10 | 13 | | | | | | | | | | | | |
| 73 | 5081 | Israel | 13 | | | | | | | | | | | | | | | | | | | |
| 74 | 5520 | Vietnam | | | | | | | | | | | | | | | | | | | | 11 |
| 75 | 7905 | French Southern & Antarctic Lands | 5 | | | | | | | | | | | | | | | | | | | |
| 76 | 5350 | Pakistan | | | | | | 5 | | | | | | | | | | | | | | |
| 77 | 5830 | Taiwan | 0 | 0 | | | | | | | | | | | | | | | | | | |
| 78 | 2410 | Jamaica | | | | | | | | | | | 3 | | | | | | | | | |
| 79 | 2487 | St. Lucia | | | | | | | | | | | | | | | | | | | | |
| 80 | 5800 | South Korea | | 1 | 0 | 1 | 0 | | | 0 | 0 | | | | | | | | 0 | 0 | 0 | 0 |
| 81 | 5600 | Indonesia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | | | | | | | |
| 82 | 7490 | Ghana | 1 | | | | | | | | | | | | | | | | | | | |
| 83 | 3010 | Colombia | | | | | 0 | | 0 | 0 | 0 | | | | | | | | | | | |
| 84 | 7910 | Republic of South Africa | | | | | | | | 0 | | | | | | | | | | | | |
| 85 | 7290 | Egypt | 0 | | | | | | | | | | | | | | | | | | | |
| 86 | 4794 | Macedonia (Skopje) | | | | | | | | | | | | | | | | | | 0 | | |
| 87 | 5570 | Malaysia | | | | | | | | 0 | | 0 | | | | | | | | | | |
| 88 | 3350 | Bolivia | | | | | | | | | | | | | | | | | | 0 | | |
| 89 | 3330 | Peru | | | | | | | | 0 | | | | | 0 | 0 | | | | | | |
| 90 | 2720 | Barbados | | | | | 0 | | | | | | | | | | | | | | | |
| 91 | 4710 | Portugal | 0 | | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | |
| 92 | 7480 | Ivory Coast | | | | | 0 | | | | | | | | | | | | | | | |
| 93 | 7530 | Nigeria | | 0 | | | | | | | | | | | | | | | | | | |
| 94 | 5590 | Singapore | | | | | | 0 | | | | | | | | | | | | | | |
| 95 | 5550 | Cambodia | | | | | | | | | | | | | | | | | | | | |
| 96 | | | 2,179,187 | 2,356,333 | 2,407,655 | 2,440,563 | 2,401,718 | 2,371,622 | 2,103,686 | 2,072,729 | 2,344,225 | 2,643,105 | 2,873,069 | 3,032,373 | 3,163,356 | 3,217,599 | 3,005,910 | 3,679,232 | 3,598,509 | 3,084,666 | 3,052,164 | 2,538,146 |
| 97 | 5880 | Beef and veal exports — Japan | 821,121 | 574,446 | 534,123 | 629,127 | 719,768 | 832,429 | 1,004,451 | 1,015,779 | 1,053,553 | 1,118,488 | 1,095,309 | 1,112,417 | 1,004,062 | 771,074 | 918,014 | 11,609 | 17,496 | 51,639 | 159,411 | 231,070 |
| 98 | 2010 | Mexico | 74,700 | 72,922 | 172,755 | 194,896 | 120,016 | 223,021 | 92,302 | 172,246 | 312,583 | 418,855 | 465,988 | 516,355 | 531,972 | 629,252 | 586,390 | 333,454 | 464,024 | 660,454 | 586,434 | 758,534 |
| 99 | 5800 | South Korea | 57,747 | 97,742 | 149,849 | 164,524 | 116,162 | 177,287 | 272,176 | 203,796 | 261,673 | 153,808 | 307,847 | 384,888 | 345,518 | 597,301 | 586,617 | 648 | 1,077 | 1,283 | 77,919 | 152,095 |
| 100 | 1220 | Canada | 98,152 | 191,065 | 258,916 | 249,415 | 243,548 | 285,715 | 311,982 | 295,424 | 282,725 | 261,211 | 249,629 | 253,759 | 233,291 | 240,550 | 226,681 | 56,457 | 105,895 | 238,556 | 339,106 | 389,250 |
| 101 | 5820 | Hong Kong | 9,233 | 10,815 | 12,534 | 16,861 | 13,903 | 14,066 | 14,108 | 36,182 | 28,565 | 36,374 | 32,146 | 37,309 | 34,340 | 57,994 | 45,385 | 1,477 | 2,034 | 12,624 | 32,223 | 32,363 |
| 102 | 5830 | Taiwan | 22,437 | 6,594 | 8,551 | 10,281 | 10,832 | 15,393 | 22,777 | 26,098 | 30,100 | 20,342 | 31,612 | 33,769 | 32,299 | 40,597 | 48,891 | 154 | 22,394 | 67,364 | 70,684 | 85,397 |
| 103 | 5520 | Vietnam | | | | | | | 1 | 20 | 9 | 11 | 32 | 2 | 73 | 70 | 53 | 1,013 | 11,058 | 10,383 | 41,869 | 121,925 |
| 104 | 5700 | China | 97 | 38 | 1 | 56 | 315 | 2,024 | 823 | 1,240 | 3,485 | 5,327 | 8,491 | 10,123 | 10,476 | 18,179 | 9,443 | 50 | 4,882 | 8,047 | 10,074 | 3,685 |
| 105 | 4621 | Russia | | | | 446 | 2,124 | 13,183 | 39,191 | 59,022 | 77,150 | 52,464 | 97,299 | 25,839 | 7,400 | 17,388 | 10,626 | 975 | 1,441 | 142 | 114 | 47,725 |
| 106 | 4210 | Netherlands | 4,486 | 1,116 | 663 | 1,174 | 2,075 | 2,592 | 6,076 | 3,083 | 4,499 | 4,956 | 3,652 | 5,421 | 1,018 | 971 | 460 | 722 | 802 | 2,410 | 13,011 | 34,674 |
| 107 | 7290 | Egypt | 251 | 55 | 131 | 4,814 | 481 | 563 | 246 | 461 | 2,034 | 6,866 | 20,586 | 5,446 | 5,383 | 9,833 | 6,751 | 5 | 474 | 334 | 204 | 5,688 |
| 108 | 5650 | Philippines | 716 | 690 | 666 | 920 | 1,191 | 1,790 | 1,912 | 2,122 | 3,671 | 1,297 | 1,253 | 1,832 | 1,471 | 1,901 | 2,367 | 2,207 | 2,309 | 5,522 | 8,957 | 11,988 |
| 109 | 3370 | Chile | 2 | 52 | 65 | 40 | 113 | 127 | 47 | 37 | 382 | 170 | 148 | 69 | 187 | 116 | 182 | 56 | 69 | 234 | 452 | 831 |
| 110 | 2360 | Bahamas | 9,986 | 9,878 | 9,129 | 2,843 | 1,931 | 2,087 | 2,112 | 2,755 | 2,210 | 3,198 | 3,422 | 5,445 | 11,591 | 9,635 | 10,016 | 11,408 | 9,514 | 12,732 | 9,799 | 8,539 |
| 111 | 5600 | Indonesia | 838 | 1,311 | 1,411 | 1,172 | 1,300 | 1,813 | 1,204 | 2,577 | 3,461 | 626 | 2,235 | 1,736 | 3,610 | 2,110 | 4,854 | 4,546 | 8,980 | 9 | 3 | 811 |
| 112 | 2470 | Dominican Republic | 203 | 58 | 119 | 115 | 144 | 65 | 212 | 386 | 550 | 3,638 | 11,443 | 2,258 | 1,920 | 2,451 | 2,885 | 1,019 | 3,117 | 7,053 | 9,243 | 9,388 |
| 113 | 5200 | United Arab Emirates | 460 | 847 | 1,405 | 857 | 556 | 600 | 947 | 1,714 | 1,794 | 1,791 | 2,137 | 1,440 | 1,775 | 4,203 | 3,396 | 871 | 1,881 | 6,032 | 8,785 | 11,639 |
| 114 | 2050 | Guatemala | 81 | 10 | 10 | 315 | 1,150 | 720 | 1,283 | 614 | 1,796 | 2,895 | 4,662 | 3,643 | 2,507 | 2,833 | 3,320 | 1,096 | 1,833 | 2,769 | 3,882 | 3,705 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Beef and veal: Annual and cumulative year-to-date U.S. trade (carcass weight, 1,000 pounds) | | | | | | | | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| 115 | 4759 Italy | | | 113 | 304 | 63 | 699 | 251 | 143 | 125 | 104 | 336 | 908 | 604 | 1,098 | 326 | 108 | 90 | 493 | 308 | 721 | 3,011 | 3,488 |
| 116 | 5130 Kuwait | | | 1,163 | 685 | 513 | 921 | 891 | 1,158 | 1,058 | 1,160 | 1,647 | 2,198 | 1,677 | 879 | 1,602 | 1,081 | 14,111 | 1,396 | 3,008 | 5,493 | 5,237 | 5,427 |
| 117 | 5590 Singapore | | | 3,344 | 2,050 | 3,219 | 3,244 | 3,717 | 3,151 | 3,264 | 2,037 | 2,127 | 2,054 | 2,009 | 2,196 | 2,041 | 2,256 | 2,479 | 63 | 147 | 2,356 | 2,348 | 2,989 |
| 118 | 4280 Germany, Fed. Republic | | | 260 | 1,447 | 685 | 1,937 | 1,316 | 2,217 | 1,491 | 2,238 | 1,826 | 1,893 | 3,652 | 2,163 | 1,999 | 1,344 | 1,922 | 2,094 | 1,820 | 2,277 | 2,335 | 5,542 |
| 119 | 5170 Saudi Arabia | | | 2,995 | 4,501 | 5,304 | 4,083 | 3,156 | 2,374 | 2,994 | 3,471 | 3,129 | 2,520 | 1,536 | 1,205 | 2,132 | 3,084 | 6,230 | 1,939 | 1,679 | 5,427 | 4,058 | 7,015 |
| 120 | 3010 Colombia | | | 160 | 167 | 100 | 52 | 637 | 517 | 6,636 | 7,275 | 2,081 | 2,856 | 2,498 | 348 | 176 | 475 | 1,372 | 560 | 42 | 15 | 65 | 392 |
| 121 | 2320 Bermuda | | | 3,237 | 3,201 | 3,034 | 3,288 | 3,251 | 3,185 | 2,910 | 2,450 | 2,293 | 2,291 | 2,690 | 3,099 | 2,490 | 2,578 | 2,622 | 2,790 | 2,915 | 4,716 | 5,525 | 4,410 |
| 122 | 2410 Jamaica | | | 406 | 643 | 849 | 290 | 859 | 407 | 279 | 508 | 894 | 951 | 1,250 | 806 | 1,762 | 3,184 | 1,708 | 122 | 2,215 | 4,264 | 5,819 | 6,473 |
| 123 | 2440 Cayman Islands | | | 3,578 | 4,397 | 2,763 | 1,271 | 1,015 | 1,458 | 821 | 962 | 1,931 | 5,939 | 4,674 | 4,950 | 465 | 967 | 901 | 845 | 1,417 | 1,723 | 2,728 | 2,665 |
| 124 | 2250 Panama | | | 500 | 248 | 102 | 286 | 582 | 249 | 793 | 2,132 | 1,169 | 2,145 | 1,595 | 2,597 | 1,988 | 1,544 | 993 | 476 | 462 | 356 | 335 | 706 |
| 125 | 2230 Costa Rica | | | 171 | 61 | 54 | 8 | 186 | 244 | 337 | 445 | 392 | 426 | 823 | 1,771 | 2,256 | 1,898 | 2,574 | 130 | 585 | 1,822 | 888 | 739 |
| 126 | 4419 Switzerland | | | 2,044 | 2,712 | 2,230 | 2,269 | 2,215 | 2,464 | 2,611 | 2,368 | 2,692 | 3,054 | 1,855 | 2,191 | 3,321 | 2,642 | 2,588 | 2,315 | 1,288 | 1,275 | 2,241 | 1,707 |
| 127 | 3330 Peru | | | 24 | 170 | 46 | 416 | 1,006 | 240 | 437 | 1,575 | 1,814 | 1,618 | 1,713 | 842 | 213 | 285 | 90 | 13 | | 239 | 322 | 825 |
| 128 | 2740 Trinidad and Tobago | | | 345 | 741 | 158 | 275 | 163 | 348 | 657 | 188 | 255 | 539 | 736 | 752 | 374 | 312 | 359 | 1,051 | 930 | 2,658 | 2,375 | 2,678 |
| 129 | 5180 Qatar | | | 82 | 163 | 208 | 112 | 248 | 105 | 119 | 106 | 94 | 202 | 262 | 108 | 247 | 805 | 469 | 216 | 486 | 19 | 127 | 851 |
| 130 | 2779 Aruba | | | 1,014 | 1,289 | 1,453 | 1,334 | 2,090 | 1,081 | 870 | 797 | 956 | 726 | 583 | 339 | 371 | 433 | 553 | 827 | 798 | 1,619 | 1,283 | 1,725 |
| 131 | 2150 Honduras | | | 12 | 12 | 67 | 38 | 120 | 317 | 392 | 526 | 440 | 861 | 1,651 | 1,552 | 571 | 394 | 612 | 1,080 | 765 | 1,395 | 1,123 | 672 |
| 132 | 4120 United Kingdom | | | 51 | 310 | 89 | 2,579 | 1,445 | 279 | 1,819 | 4,331 | 2,985 | 4,256 | 4,910 | 1,647 | 13 | 72 | 114 | 137 | 407 | 732 | 832 | 676 |
| 133 | 5490 Thailand | | | 523 | 473 | 1,375 | 1,951 | 1,496 | 482 | 807 | 586 | 1,651 | 680 | 925 | 452 | 746 | 930 | 891 | 13 | | 510 | 913 | 552 |
| 134 | 2720 Barbados | | | 374 | 529 | 581 | 284 | 473 | 632 | 806 | 928 | 593 | 1,170 | 2,847 | 1,720 | 389 | 421 | 452 | 344 | 735 | 1,748 | 1,888 | 1,829 |
| 135 | 2771 Netherlands Antilles | | | 2,170 | 1,782 | 1,942 | 1,319 | 1,405 | 1,390 | 1,585 | 1,810 | 1,647 | 1,119 | 1,379 | 1,228 | 1,076 | 1,109 | 716 | 1,437 | 700 | 927 | 1,001 | 2,385 |
| 136 | 3510 Brazil | | | 2 | 3 | 154 | 27 | 26 | 984 | 626 | 3,897 | 6,113 | 8,662 | 1,610 | 582 | 283 | 903 | 302 | 10 | 113 | 403 | 271 | 219 |
| 137 | 2110 El Salvador | | | | | 9 | 17 | 105 | 196 | 122 | 124 | 133 | 965 | 592 | 255 | 475 | 285 | 452 | 205 | 482 | 411 | 302 | 291 |
| 138 | 4231 Belgium | | | 176 | 73 | 64 | 59 | 77 | 74 | 463 | 295 | 785 | 427 | 811 | 1,168 | 941 | 754 | 549 | 159 | 128 | 283 | 1,138 | 2,805 |
| 139 | 5250 Bahrain | | | 146 | 361 | 444 | 215 | 258 | 250 | 225 | 173 | 97 | 135 | 409 | 241 | 1,804 | 1,000 | 270 | 213 | 350 | 772 | 994 | 1,408 |
| 140 | 6021 Australia | | | 109 | 150 | 96 | 314 | 37 | 669 | 985 | 386 | 600 | 58 | 5,631 | 4,793 | 164 | 250 | 18 | 40 | 100 | | 2 | 104 |
| 141 | 5110 Jordan | | | 240 | 65 | 14 | 25 | 173 | 152 | 130 | 542 | 465 | 45 | 384 | 216 | 47 | 32 | 416 | | 22 | 390 | 584 | 1,075 |
| 142 | 7620 Angola | | | 301 | 873 | 242 | 39 | 26 | 28 | 55 | 171 | 10 | 48 | 30 | 54 | 50 | 17 | 15 | | 37 | 1,257 | 1,149 | 2,570 |
| 143 | 4700 Spain | | | 406 | 389 | 206 | 362 | 279 | 262 | 361 | 522 | 892 | 527 | 968 | 801 | 277 | 296 | 563 | 246 | 268 | 351 | 1,615 | 858 |
| 144 | 2777 Curaçao | | | | | | | | | | | | | | | | | | | | | | | |
| 145 | 4490 Latvia | | | | | | | 1 | 55 | 13 | 331 | | 5,631 | 1,496 | 15,449 | 431 | | 108 | 278 | | | | |
| 146 | 2430 Turks and Caicos Islands | | | 155 | 196 | 287 | 475 | 316 | 111 | 331 | 269 | 110 | 92 | 389 | 147 | 134 | 323 | 552 | 451 | 396 | 602 | 482 | 732 |
| 147 | 2774 Sint Maarten | | | | | | | | | | | | | | | | | | | | | | | |
| 148 | 4099 Denmark | | | 560 | 544 | 513 | 1,068 | 609 | 1,369 | 1,250 | 613 | 1,141 | 1,036 | 968 | 569 | 298 | 300 | 470 | 532 | 458 | 816 | 1,197 | 1,389 |
| 149 | 2080 Belize | | | 491 | 731 | 679 | 714 | 685 | 272 | 255 | 93 | 225 | 180 | 128 | 140 | 85 | 25 | 78 | 252 | 310 | 432 | 459 | 345 |
| 150 | 4870 Bulgaria | | | | | | | | 283 | 942 | 239 | 135 | | 293 | | 3 | 4 | 436 | 2 | 2,800 | 1,752 | 0 | 10,662 |
| 151 | 5081 Israel | | | 220 | 308 | 158 | | | 359 | 573 | 71 | 115 | 752 | 296 | 545 | 136 | 67 | 21 | 0 | 3 | 3 | 137 | 264 |
| 152 | 3070 Venezuela | | | 3 | | 15 | 4,279 | 344 | 8 | 570 | 633 | 588 | 2,554 | 1,571 | 1,074 | 2,263 | 2,198 | 93 | 13 | 159 | 109 | 42 | 5 |
| 153 | 6810 Marshall Islands | | | 1,328 | 826 | 860 | 975 | 1,133 | 729 | 771 | 413 | 421 | 493 | 718 | 1,047 | 528 | 769 | 620 | 233 | 136 | 236 | 210 | 253 |
| 154 | 2484 Antigua & Barbuda | | | 200 | 211 | 159 | 379 | 259 | 109 | 207 | 215 | 169 | 578 | 326 | 150 | 667 | 531 | 191 | 1,131 | 377 | 626 | 733 | 705 |
| 155 | 2487 St. Lucia | | | 259 | 316 | 238 | 302 | 267 | 261 | 379 | 300 | 228 | 134 | 179 | 237 | 306 | 83 | 228 | 739 | 1,192 | 325 | 196 | 652 |
| 156 | 4550 Poland | | | 37 | 62 | 95 | 15 | 35 | 277 | 1,015 | 774 | 7,083 | 1,294 | 1,830 | 197 | 42 | 381 | 31 | 762 | 800 | | | |
| 157 | 5040 Lebanon | | | 19 | | 56 | 15 | 80 | 3 | 337 | 216 | 456 | 304 | 655 | 281 | 96 | 74 | 138 | | 276 | 614 | 265 | 201 |
| 158 | 4010 Sweden | | | 2,243 | 1,609 | 925 | 2,994 | 1,606 | 1,896 | 618 | 271 | 359 | 394 | 64 | 20 | 33 | 26 | 63 | 36 | 7 | 166 | 76 | 11 |
| 159 | 5570 Malaysia | | | 411 | 581 | 1,200 | 1,005 | 981 | 1,044 | 613 | 509 | 608 | 820 | 365 | 549 | 1,042 | 677 | 641 | 74 | 7 | 102 | 232 | 151 |
| 160 | 6830 Palau | | | 332 | 176 | 318 | 275 | 120 | 151 | 94 | 251 | 457 | 385 | 480 | 675 | 491 | 437 | 524 | 179 | 205 | 249 | 430 | 301 |
| 161 | 5550 Cambodia | | | | | | | | | | 19 | 11 | 10 | 30 | 75 | 16 | 22 | 29 | | 53 | 61 | 104 | 285 |
| 162 | 6141 New Zealand | | | 175 | 59 | 131 | 210 | 186 | 517 | 296 | 536 | 281 | 166 | 230 | 193 | 181 | 316 | 160 | 185 | 90 | 66 | 248 | 180 |
| 163 | 6820 Micronesia, Federated States | | | 451 | 613 | 495 | 456 | 228 | 167 | 154 | 205 | 428 | 321 | 194 | 474 | 294 | 631 | 181 | 86 | 92 | 119 | 115 | 169 |
| 164 | 4840 Greece | | | 9 | 19 | 68 | 362 | 182 | 266 | 1,198 | 344 | 787 | 3,085 | 1,033 | 173 | 236 | 52 | 28 | 116 | 1,297 | 398 | 167 | 9 |
| 165 | 2482 British Virgin Islands | | | 165 | 877 | 46 | 10 | 25 | 11 | 70 | 122 | 114 | 102 | 6 | 15 | 5 | 7 | 12 | 19 | 88 | 67 | 51 | 225 |
| 166 | 3550 Uruguay | | | 28 | | 17 | | 2 | | 3 | 301 | 632 | 108 | 446 | 483 | 898 | 121 | 181 | 28 | 454 | 99 | 945 | 906 |
| 167 | 7910 Republic of South Africa | | | | 26 | | 1 | | 432 | 1,124 | 71 | 917 | 1,209 | 96 | 178 | 6 | 40 | 117 | 52 | 2 | 7 | 11 | 13 |
| 168 | 3570 Argentina | | | 19 | 103 | 10 | 861 | 912 | 450 | 787 | 1,199 | 822 | 742 | 961 | 437 | 853 | 362 | 33 | 36 | 49 | 93 | 53 | 146 |
| 169 | 4330 Austria | | | 1,563 | 1,235 | 1,456 | 1,633 | 1,813 | 887 | 115 | 72 | 90 | 4 | 3 | | 32 | 48 | 0 | | | | | |
| 170 | 2450 Haiti | | | 236 | 104 | 222 | 7 | 100 | 14 | 858 | 886 | 695 | 414 | 448 | 96 | 221 | 594 | 132 | 443 | 380 | 673 | 338 | 207 |

BeefVeal_Yearly

Beef and veal: Annual and cumulative year-to-date U.S. trade (carcass weight, 1,000 pounds)

| | Code | Import/export, geography code and name 1/ 2/ | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 5230 | Oman | 37 | 64 | 88 | 81 | 68 | 130 | 61 | 80 | 136 | 50 | 20 | 9 | 34 | | | 44 | | 1 | 30 | 124 |
| 172 | 4279 | France | 245 | 635 | 112 | 159 | 217 | 248 | 69 | 136 | 651 | 359 | 261 | 255 | 277 | 353 | 213 | 86 | 94 | 353 | 641 | 522 |
| 173 | 2190 | Nicaragua | | | 0 | 67 | 133 | | 61 | | 37 | 166 | 269 | 218 | 66 | 475 | 396 | 146 | 37 | 303 | 290 | 285 |
| 174 | 3150 | Suriname | 12 | 6 | 14 | 13 | 12 | 1 | 44 | 75 | 8 | 5 | 12 | 2 | 4 | 40 | 91 | 163 | 86 | 104 | 181 | 420 |
| 175 | 3310 | Ecuador | 1 | | 6 | 4 | 365 | 85 | 456 | 109 | 167 | 202 | 41 | 117 | 48 | 447 | 127 | 34 | 52 | 19 | 27 | 462 |
| 176 | 4050 | Finland | 14 | 165 | 106 | 231 | 150 | 415 | 496 | 268 | 539 | 1,549 | 2,040 | 35 | 33 | 68 | 30 | | 19 | | 56 | 262 |
| 177 | 5660 | Macao (Macau) | | | | | | | | 8 | 13 | | | | | | 1 | | 206 | 1,419 | 804 | |
| 178 | 4850 | Romania | | | | | 45 | 16 | 46 | | 960 | 852 | 98 | 11 | 28 | 469 | 96 | 1,715 | 2,308 | 7 | | |
| 179 | 6414 | French Polynesia | 81 | 132 | 269 | 134 | 113 | 75 | 124 | 96 | 91 | 105 | 617 | 521 | 99 | 208 | 215 | 210 | 83 | 6 | 55 | 59 |
| 180 | 4623 | Ukraine | | | | | 63 | 15 | | 39 | 14 | 1 | 332 | 26 | | | | | | | | |
| 181 | 4633 | Georgia | | | | | | | | | 489 | 909 | 242 | 49 | 263 | | 216 | 13 | 64 | 51 | 20 | 27 |
| 182 | 2483 | St. Kitts-Nevis | 33 | 58 | 67 | 24 | 40 | 48 | 89 | 63 | 96 | 101 | 87 | 46 | 78 | 52 | 87 | 252 | 150 | 324 | 68 | 477 |
| 183 | 7480 | Ivory Coast | 53 | 78 | 4 | | 106 | 8 | 8 | 40 | 1,099 | 1,438 | 805 | 292 | | 145 | 29 | 25 | 85 | | | 19 |
| 184 | 4272 | Monaco | | | | | | | | 7 | | 42 | 65 | 69 | | 9 | | | | | | 53 |
| 185 | 4039 | Norway | 7 | | | 76 | 73 | 11 | 180 | 268 | 163 | 23 | 3,664 | | | | | | 71 | 93 | 12 | 0 |
| 186 | 2488 | St. Vincent and The Grenadines | 45 | 141 | 115 | 43 | 62 | 83 | 114 | 103 | 50 | 79 | 203 | 57 | 152 | 208 | 192 | 559 | 266 | 167 | 168 | 175 |
| 187 | 4890 | Turkey | | | | 5 | 33 | | 0 | 312 | 157 | 612 | 32 | 103 | 10 | 18 | 235 | 202 | 1 | 2 | 109 | 33 |
| 188 | 2489 | Grenada | 63 | 10 | 24 | 19 | 9 | 73 | 26 | 21 | 9 | 5 | 8 | 272 | 267 | 24 | 48 | 434 | 22 | 46 | 62 | 90 |
| 189 | 7380 | Equatorial Guinea | | | | 12 | | | | | 23 | | | | 7 | 89 | 266 | 184 | 81 | 603 | 152 | 99 |
| 190 | 4239 | Luxembourg | | | | | | | | 45 | | | | | | | 54 | | | 154 | 592 | 342 |
| 191 | 4610 | Former USSR | 7 | 236 | 2,521 | 356 | | | | | | | | | | | | | | | | |
| 192 | 7490 | Ghana | 398 | 284 | 368 | 280 | 222 | 67 | 140 | 94 | 121 | 30 | 3 | 26 | 15 | 3 | 18 | | 2 | | 14 | 313 |
| 193 | 4634 | Kazakhstan | | | | | | | 21 | 0 | | 33 | | | | | | 344 | | | | 67 |
| 194 | 7530 | Nigeria | | 2 | 11 | | | | | | 14 | 18 | 12 | 24 | 45 | 43 | 11 | 82 | 65 | 434 | 349 | 189 |
| 195 | 7250 | Libya | | | | | | | | | | | | | | | | | | | | |
| 196 | 7550 | Gabon | | | | 3 | 0 | | | | 74 | 103 | | 34 | 299 | 114 | 24 | 195 | 107 | 8 | 4 | 0 |
| 197 | 3120 | Guyana | | 5 | | 10 | 72 | 630 | 27 | 62 | 34 | 17 | 176 | | 27 | 37 | 2 | 8 | 4 | 7 | 18 | 41 |
| 198 | 4710 | Portugal | 18 | 8 | 3 | | 3 | 62 | 3 | 1 | 208 | 140 | 223 | 104 | 114 | 7 | 35 | 5 | 18 | 110 | 17 | 720 |
| 199 | 4470 | Estonia | | | | | 6 | | 71 | 49 | 1,908 | 272 | | 2 | | | | | | | | |
| 200 | 6864 | Tonga | 4 | 11 | 63 | 72 | 3 | 62 | 164 | 216 | 286 | 54 | 40 | 88 | 3 | 153 | 203 | 174 | 125 | 54 | | 79 |
| 201 | 4510 | Lithuania | | | | | | | 0 | | | 105 | | | | | | | | | | 55 |
| 202 | 4810 | Albania | | | | | | | | | | 116 | 75 | | | | | | 32 | 108 | 16 | 3 |
| 203 | 2486 | Dominica | 46 | 58 | 0 | 6 | 2 | | 1 | 43 | 14 | 17 | 73 | 38 | 66 | 8 | 614 | | | 18 | 105 | 16 |
| 204 | 2481 | Anguilla | 13 | 10 | | | 9 | 2 | | | | | 2 | 3 | 16 | 20 | 6 | 32 | 4 | 13 | 3 | 21 |
| 205 | 5350 | Pakistan | 7 | 21 | 2 | 85 | | | 19 | 5 | 19 | 42 | | | | 1 | 231 | 138 | | 204 | 49 | 67 |
| 206 | 2390 | Cuba | | | | | | | | | | | | | | | 21 | 483 | | | 12 | 12 |
| 207 | 6150 | Western Samoa | 26 | 32 | 64 | 46 | 8 | 69 | 7 | 51 | 27 | 20 | 144 | 37 | 12 | 38 | | | | | | 3 |
| 208 | 4031 | Svalbard and Jan Mayen Island | | | | | | | | | | | | | | | | | 127 | 1,304 | 202 | 4 |
| 209 | 5310 | Afghanistan | | | | | | 36 | | | | 42 | | | | | | | | | | 132 |
| 210 | 7500 | The Gambia | | | | | | | | | | | | | | | | | | | 0 | |
| 211 | 5380 | Bangladesh | | | 59 | | | | 0 | | | | | 1 | 1 | 0 | 45 | 1,271 | | | 11 | 9 |
| 212 | 7460 | Guinea | 160 | 105 | 67 | 101 | 87 | 270 | 42 | 39 | 48 | 11 | | 5 | 10 | 15 | 10 | | | 9 | 24 | 84 |
| 213 | 4730 | Malta and Gozo | 20 | | | | | | 39 | | | 34 | 279 | 369 | 135 | 113 | 78 | 44 | 6 | | | |
| 214 | 7905 | French Southern & Antarctic Lands | | | | 2 | 3 | | | | | | | | | | | | | | | 29 |
| 215 | 5330 | India | | | | 6 | | 9 | 17 | 74 | 235 | 20 | | 18 | 0 | 50 | | | | | 26 | 174 |
| 216 | 5050 | Iraq | | | | 225 | | | | | | | | | | | | | | | | 40 |
| 217 | 2831 | Guadeloupe | 79 | 47 | 2 | 16 | | 24 | 9 | 31 | 124 | 105 | 230 | 208 | 3 | 9 | | 1 | 10 | 18 | 6 | 4 |
| 218 | 7440 | Senegal | | | | | | | | | | | | | 28 | 12 | | | 45 | | 97 | 48 |
| 219 | 4190 | Ireland | 0 | 0 | | 0 | | 0 | 42 | 11 | 5 | | 30 | | | | 2 | | 2 | | | |
| 220 | 4000 | Iceland | | | | 16 | 27 | | 2 | 21 | | 120 | 2 | | 3 | | | 7 | 11 | 9 | 4 | 5 |
| 221 | 4752 | Vatican City | | | | | | | | | | | | | | | | | 462 | 406 | | |
| 222 | 6863 | Fiji | 97 | | | 8 | | 6 | | 17 | 17 | 0 | | | | | | | | | | |
| 223 | 4803 | Kosovo | | | | | | | | | | | | | | | | | | | | |
| 224 | 7920 | Namibia | | | | | | | | | | | | 107 | 93 | 49 | | | | | | 93 |
| 225 | 7630 | Congo (Brazzaville) | | | | | | | 2 | | | | 29 | | | | 8 | | | | 41 | 54 |
| 226 | 4370 | Hungary | | | | | | | 18 | | 148 | | 52 | 28 | 11 | | | | | | | |

BeefVeal_Yearly

Beef and veal: Annual and cumulative year-to-date U.S. trade (carcass weight, 1,000 pounds)

| Import/export, geography code and name 1/ 2/ | | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7800 | Seychelles | | | | | | | 42 | 105 | 170 | | | | | | | | 17 | | 42 | 82 |
| 5420 | Sri Lanka | | | | 5 | 6 | 11 | 49 | 2 | 42 | 23 | 1 | 1 | 0 | | | | | 8 | 11 | |
| 4793 | Bosnia-Herzegovina | | | | | | | 17 | 81 | 55 | | | | | | | | | | 138 | 217 |
| 4631 | Armenia | | | | | 6 | | | 41 | | | | 7 | | 70 | | 10 | | | | |
| 7880 | Madagascar (Malagasy) | | | | | | 29 | | | | | | | | | | | | | | 59 |
| 2839 | Martinique | 113 | 11 | | 17 | | | 25 | 129 | 13 | 19 | 33 | 46 | 27 | 8 | 4 | | | 20 | 13 | |
| 4792 | Slovenia | | | | | 1 | | | 364 | | | | 16 | | | 6 | | | | | |
| 5460 | Myanmar (Burma) | | | | | | | | | | | | | | | | | | | | |
| 7850 | Mauritius | | | 48 | | | | | 16 | | | | | | | | | | | 57 | |
| 4799 | Serbia and Montenegro | | | | | | | | 73 | 84 | 223 | | | | | | | | | | |
| 5210 | Yemen (Sana) | 25 | 4 | 6 | 21 | 18 | 45 | 15 | 4 | | | | 18 | | | 21 | 29 | 27 | | 39 | 36 |
| 7470 | Sierra Leone | | | | | 26 | | | | | | | | | | 1 | 7 | | 12 | | |
| 4794 | Macedonia (Skopje) | | | | | | | 13 | | | | | | | 52 | | | | | 23 | 17 |
| 7881 | Mayotte | | | | | | | | | | | | | | | | | | | | |
| 6226 | Kiribati | 42 | | | | | | | | | | | | | | | | | | | |
| 4910 | Cyprus | | 71 | | | | | | | 5 | 2 | | | | | | | | | | |
| 7140 | Morocco | | | | | | | | 19 | 88 | 29 | 45 | 54 | | | | | | | | |
| 4790 | Former Yugoslavia | 116 | 52 | 67 | | | | | | | | | | | | | | | | | |
| 4804 | Montenegro | | | | | | | | | | | | | | | | | | | | 58 |
| 7870 | Mozambique | | | | | | | | | | | | | | | | | 73 | | | |
| 4791 | Croatia | | | | | | | 4 | 207 | | | | 0 | | | | | | | | |
| 3530 | Paraguay | | | | | 7 | 11 | 6 | 4 | 16 | 3 | 3 | | | | | | | | | |
| 6862 | Nauru | | | | | | | | | | | | | | | | | | | | |
| 2485 | Montserrat | 4 | 6 | 41 | 4 | 6 | 12 | 1 | | | 0 | 1 | 0 | 16 | | | | | | 2 | |
| 4751 | San Marino | | | | | | | | | | | | | | | 6 | | | | | 5 |
| 5530 | Laos | | | | | | | | | | | | 54 | 113 | | | | | | | |
| 4635 | Kyrgyzstan | | | | | | | | | | | | | | | 10 | | | 26 | | |
| 7510 | Niger | | | | | | | 5 | | | | | | | | | | 2 | | | |
| 7643 | Cape Verde | | | | | | | | | | | | 53 | | | | | | | 2 | |
| 4632 | Azerbaijan | | | | | | | | 0 | 18 | 22 | | | | | | | | | | 0 |
| 4271 | Andorra | | | | | | | | 69 | | | | | | 58 | | | | | | |
| 7230 | Tunisia | 2 | | | | | | | | | | | | | | | | 12 | 14 | | |
| 7650 | Liberia | | | 1 | | | | | | | | | | | | | | | | | |
| 7210 | Algeria | 2 | 6 | | | | | | 97 | | | | | | | | | | | | |
| 4644 | Uzbekistan | | | | | 0 | | | | | | | | | 1 | | | | 28 | | |
| 7749 | Ethiopia | | | | | | | | | | | | | | | | | | | | |
| 7960 | Zimbabwe | | | | | | | | | | | | | | | | | | | 1 | |
| 6412 | New Caledonia | 7 | | 2 | | 0 | 3 | 2 | 32 | 1 | | | | | | | | | | | |
| 7940 | Zambia | | | | | | | | | | | | | | | | | | | 14 | 54 |
| 7790 | Kenya | | | | | | | | 15 | | | | 52 | 3 | 1 | 2 | | | 6 | | |
| 3350 | Bolivia | | 0 | | | | | | | 26 | 1 | | 3 | | | 3 | | | | | |
| 4801 | Serbia | | | | | | | | | | | | | | | | | | | | |
| 4411 | Liechtenstein | 51 | | 23 | | | | | | | | | | | | | | | | | |
| 7600 | Burkina Faso | | | | | | | | | | | | | | | | | | | | |
| 7660 | Congo (Kinshasa) | | 10 | | | | | | | | | | | 1 | | | | | | 6 | 42 |
| 5610 | Brunei | 6 | 2 | | | 17 | 32 | | 13 | | | | | | | | | | | | |
| 4351 | Czech Republic | | | | | 0 | | | | | | | 0 | 0 | | | | | | | |
| 6225 | Pitcairn Island | | | | | | | | | | | | | 8 | 56 | 2 | | | | | |
| 6144 | Niue | | | | | | | | | | 65 | | | | | | | | | | |
| 7642 | Guinea-Bissau | | | | | | | | | | | | | | | | 4 | | | | |
| 7770 | Djibouti | | | | | | | | | | | | | | | | | | | | |
| 4720 | Gibraltar | | | 22 | 33 | | | | | | | | | | | | | | | | |
| 6023 | Cocos (Keeling) Islands | | 40 | | | | | | | | | | | | | | | | | | |
| 5740 | Mongolia | | | | | | | | | | | | | | | | | | | | |
| 7700 | Somalia | | | | | | | | | | | | | | | | | | | | |
| 1010 | Greenland | | | | | 7 | 34 | | | | | | | | | | | | | | |

Beef and veal: Annual and cumulative year-to-date U.S. trade (carcass weight, 1,000 pounds)

| Import/export, geography code and name 1/ 2/ | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7990 Lesotho | | | | | | | | | | | | | | | | 40 | | | | |
| 6040 Papua New Guinea | | | | | | | | | | | 38 | | | | | | | | | |
| 4359 Slovakia | | | | | | | | | | | | | | | | | | 11 | | |
| 6142 Cook Islands | | | 4 | 1 | | | | | | | | | | | | | | | | |
| 6413 Wallis and Futunz | | | | | | | | | | | | | 8 | | | | | | | |
| 5683 Maldives | | | | | | | | | | | | | | | | | | | | |
| 7950 Swazilanc | | | | | | 2 | 19 | | | | | | | | | | | | | |
| 7610 Benin | | | | | | | | | | | 21 | | | | | | | | | |
| 5082 Gaza Strip | | | | | | | | | 12 | | | | | | | | | | | |
| 7540 Central African Republic | | | | | | | | | | | | | | | | 5 | | | | |
| 5790 North Korea | | | | | | | | | | | | | | | | | | | | |
| 6223 Solomon Islands | | | | | | | | | | | | | | | | | | | | |
| 3720 Falkland Islands | | | | | | | | | | | | | | | | | | | | |
| 6227 Tuvalu | | | | | | | | | | | | | | | | | 5 | | | |
| 7420 Cameroon | | | | | | | | | | | | | | | | | | 7 | | |
| 5020 Syria | | | 5 | | | | | | | | | | | | | | | | | |
| 6022 Norfolk Island | | | | | | | | | | | | | 1 | | | | | | | |
| 7780 Uganda | | | | | | | | | | | | | | | | | | | | |
| 7320 Sudan | | | | | | | | | | | | | | | | | | | 3 | |
| 7580 St Helena | | | | | | | | | | | | | | | | 2 | | | | |
| 6224 Vanuatu | | | | | | | | | | | | | | | | | | | | |
| 7644 Sao Tome and Principe | | | | | | | | | | | | | | | | | | | | |
| 7810 British Indian Ocean Territory | | | | | | | | | | | | | | | | | | | | |
| 7520 Togo | | | | | | | | | | | | | | | | | 2 | | | |
| 6024 Christmas Island (Indian Ocean | | | | | | | | | | | | | | | | | | | | |
| 6029 Heard and McDonald Islands | | | | | | | | | | | | | | | | | | | 2 | |
| 4641 Moldova | | | | | | | | | | | | | | | | | | | | |
| 4643 Turkmenistan | | | | | | | | | | | | | | | | | | | | |
| 3170 French Guiana | | | | | | | | | | | | 0 | | | | | | | | |
| 7560 Chad | | | | | | | | | | | | | | | | | | | 0 | |
| | 1,135,197 | 1,006,344 | 1,188,521 | 1,323,787 | 1,275,014 | 1,610,798 | 1,820,812 | 1,878,216 | 2,135,680 | 2,170,642 | 2,411,533 | 2,468,400 | 2,269,283 | 2,447,704 | 2,518,249 | 460,314 | 697,158 | 1,144,875 | 1,433,964 | 1,996,299 |

1/ Geographies are ranked by the sum of their trade for all months shown.
2/ Blank cells represent a zero value. For meat, zero values represent a rounded value less than 0.5 thousand pounds.
Source: USDA, Economic Research Service calculations using data from U.S. Department of Commerce, Bureau of the Census.
*Date run: 12/6/2022 11:45:08 AM*

BeefVeal_Yearly

| | A | B | C | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Beef and veal: Annual and cumulative year-to-date U.S. trade (ca | | | | | | | | | | | | | | | |
| 2 | | | Import/export, geography code and name 1/ 2/ | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
| 3 | Beef and veal | 6021 | Australia | 791,799 | 566,491 | 452,043 | 654,523 | 623,889 | 1,082,676 | 1,258,200 | 767,122 | 694,929 | 673,009 | 716,619 | 662,895 | 413,404 | 342,298 | 337,292 |
| 4 | imports | 1220 | Canada | 812,412 | 860,822 | 689,081 | 537,499 | 538,065 | 602,157 | 628,448 | 717,777 | 741,246 | 791,757 | 847,796 | 825,376 | 942,050 | 797,651 | 804,362 |
| 5 | | 6141 | New Zealand | 517,357 | 472,974 | 456,795 | 495,329 | 526,046 | 597,115 | 661,687 | 612,549 | 556,965 | 572,536 | 400,991 | 515,553 | 502,883 | 449,511 | 348,828 |
| 6 | | 2010 | Mexico | 65,863 | 107,329 | 154,911 | 242,289 | 251,563 | 310,155 | 391,937 | 493,421 | 573,541 | 508,185 | 579,958 | 651,324 | 674,628 | 557,974 | 626,569 |
| 7 | | 3510 | Brazil | 198,482 | 60,271 | 43,427 | 75,595 | 97,202 | 81,463 | 149,580 | 152,703 | 137,639 | 141,017 | 163,269 | 221,047 | 368,956 | 277,671 | 436,356 |
| 8 | | 3550 | Uruguay | 76,237 | 54,200 | 51,854 | 72,141 | 82,584 | 91,859 | 136,949 | 120,704 | 120,476 | 114,510 | 118,873 | 145,011 | 133,796 | 111,858 | 119,530 |
| 9 | | 3570 | Argentina | 43,772 | 43,014 | 41,933 | 2,209 | 4,307 | 1,930 | 1,290 | | | 103 | 4,922 | 62,311 | 62,513 | 41,761 | 52,805 |
| 10 | | 2190 | Nicaragua | 88,963 | 100,135 | 125,283 | 100,622 | 91,413 | 138,972 | 103,834 | 111,244 | 133,338 | 156,781 | 182,773 | 189,351 | 193,358 | 152,514 | 143,303 |
| 11 | | 2230 | Costa Rica | 23,014 | 23,603 | 19,645 | 20,132 | 21,310 | 28,859 | 27,580 | 27,505 | 24,268 | 23,652 | 23,018 | 28,855 | 22,805 | 19,543 | 12,681 |
| 12 | | 2150 | Honduras | 4,731 | 4,511 | 18,389 | 19,018 | 12,243 | 9,033 | 3,356 | 66 | 1,987 | 5,653 | 3,647 | 4,355 | 65 | 65 | 117 |
| 13 | | 2050 | Guatemala | | | | | 57 | | | | | | | | | | |
| 14 | | 2470 | Dominican Republic | | | | | | | | | | | | | | | |
| 15 | | 4190 | Ireland | | | | | | | 3,108 | 5,146 | 4,350 | 3,751 | 9,496 | 25,783 | 18,683 | 15,954 | 6,160 |
| 16 | | 4010 | Sweden | | | | | | | | | | | | | | | |
| 17 | | 4210 | Netherlands | 9 | | | | | | | 364 | 2,274 | 3,364 | 3,337 | 3,482 | 5,292 | 3,999 | 8,226 |
| 18 | | 3370 | Chile | 2,245 | 4,181 | 3,149 | 234 | 6 | 594 | 1,658 | 1,778 | 667 | 56 | 2 | 364 | 663 | 587 | |
| 19 | | 5880 | Japan | 434 | 126 | | 101 | 777 | 1,984 | 627 | 1,013 | 1,069 | 3,061 | 2,690 | 1,591 | 3,595 | 3,054 | 2,707 |
| 20 | | 4099 | Denmark | | | | 73 | 132 | | 25 | 25 | 28 | | 0 | | | | |
| 21 | | 4791 | Croatia | 14 | 20 | 16 | 13 | 17 | 21 | 15 | 18 | 6 | 17 | 13 | 21 | 24 | 22 | 17 |
| 22 | | 4050 | Finland | | | | | | | | | | | | | | | |
| 23 | | 2110 | El Salvador | | | | | | | | | | | | | | | |
| 24 | | 4790 | Former Yugoslavia | | | | | | | | | | | | | | | |
| 25 | | 4120 | United Kingdom | 558 | 242 | | | | | | | | | | | 2,434 | 1,375 | 2,527 |
| 26 | | 4370 | Hungary | | | | | | | | | | | | | | | |
| 27 | | 4850 | Romania | | | | | | | | | | | | | | | |
| 28 | | 3530 | Paraguay | | | | | | | | | | | | | | | |
| 29 | | 4279 | France | 7 | 5 | | | | | | | 99 | 340 | 415 | 249 | 1,132 | 902 | 838 |
| 30 | | 4759 | Italy | 185 | | | | | 1 | | | | | | | | | |
| 31 | | 7920 | Namibia | | | | | | | | | | | 3 | 1,651 | | | |
| 32 | | 4231 | Belgium | 64 | | | | | | | 72 | | | | 56 | | | |
| 33 | | 5682 | Bhutan | | | | | | | | | | | | | | | |
| 34 | | 4419 | Switzerland | | | | | | | | | | | | | | | |
| 35 | | 4550 | Poland | 0 | | | | | | 8 | 41 | 42 | 40 | 37 | 31 | 28 | 28 | |
| 36 | | 4330 | Austria | | | | | | | | | | | | | | | |
| 37 | | 6144 | Niue | | | | | | | | | | | | | | | |
| 38 | | 4280 | Germany, Fed. Republic | | | | 5 | | | | | | | | | | | |
| 39 | | 4510 | Lithuania | | | | | | | | 140 | 49 | 60 | 33 | 21 | 4 | 3 | 19 |
| 40 | | 5330 | India | | | | | | | | | | | | | | | |
| 41 | | 5490 | Thailand | | | | | 0 | 0 | | 24 | | 46 | | | 0 | 0 | |
| 42 | | 5200 | United Arab Emirates | | | | | | | | | | | | | | | |
| 43 | | 3070 | Venezuela | | | | | | | | | | | | | | | |
| 44 | | 5700 | China | | | | | | 63 | 1 | 2 | | | | | | | |
| 45 | | 5683 | Maldives | | | | | | | | | | | | | | | |
| 46 | | 4351 | Czech Republic | | | | | | | | | | | | | | | |
| 47 | | 5740 | Mongolia | | | | | | | | | | | | | | | |
| 48 | | 2080 | Belize | | | | | | | | | | 11 | | | | | |
| 49 | | 4700 | Spain | 8 | 1 | | | | | | | | 1 | | 4 | 5 | 3 | 1 |
| 50 | | 7510 | Niger | | | | | | | | | | | | | | | |
| 51 | | 5820 | Hong Kong | | | | | | | | | | | 0 | | | | |
| 52 | | 7780 | Uganda | | | | | | | | | | | | | | | |
| 53 | | 4039 | Norway | | | | | 66 | | | | | | | | | | |
| 54 | | 4890 | Turkey | | | | | | | | | | | | | | | 165 |
| 55 | | 7600 | Burkina Faso | | | | | | | | | | | | | | | |
| 56 | | 5420 | Sri Lanka | | | | | | | | | | | | | | | |
| 57 | | 6863 | Fiji | 2 | | | | | | | | | | | | | | |
| 58 | | 3310 | Ecuador | | | | | | | | | | | | | | | |

BeefVeal_Yearly

Page 8

**Beef and veal: Annual and cumulative year-to-date U.S. trade (ca...**

| | Code | Import/export, geography code and name 1/ 2/ | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4623 | Ukraine | | | | | | | | | | | | | | | |
| | 4000 | Iceland | | | | | | | | | | | | | | | |
| | 2440 | Cayman Islands | | | | | | | | | | | | | | | |
| | 4840 | Greece | | | | | | | | | | | | | | | |
| | 6142 | Cook Islands | | | | | | | | | | | | | | | |
| | 5360 | Nepal | | | | | | | | | | | | | | | |
| | 6412 | New Caledonia | | | | | | | | | | | | | | | |
| | 6040 | Papua New Guinea | | | | | | | | | | | | | | | |
| | 6022 | Norfolk Island | | | | | | | | | | | | | | | |
| | 6862 | Nauru | | | | | | | | | | | | | | | |
| | 4031 | Svalbard and Jan Mayen Islands | | | | | | | | | | | | | | | |
| | 5650 | Philippines | | | | | | | | 3 | | | | | | | |
| | 4621 | Russia | | | | | | | | | | | | | | | |
| | 5020 | Syria | | | | | | | | | | | | | | | |
| | 5081 | Israel | | | | | | | | | | | 1 | | | | |
| | 5520 | Vietnam | | | | 0 | | | | | | | 0 | 0 | 0 | | 0 |
| | 7905 | French Southern & Antarctic Lands | | | | | | | | | | | | | | | |
| | 5350 | Pakistan | | | | | | | | | | | | | | | |
| | 5830 | Taiwan | | | | | | | | | | | | | | | |
| | 2410 | Jamaica | | | | | | | | | | | | | | | |
| | 2487 | St. Lucia | | | | | | 2 | | 1 | | | | | | | |
| | 5800 | South Korea | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5600 | Indonesia | | | | | | | | | | | | | | | |
| | 7490 | Ghana | | | | | | | | | | | | | | | |
| | 3010 | Colombia | | 0 | | | | | | | | | | | | | |
| | 7910 | Republic of South Africa | | | | | | | | | | | | | | | |
| | 7290 | Egypt | | | | | | | | | | | | | | | |
| | 4794 | Macedonia (Skopje) | | | | | | | | | | | | | | | |
| | 5570 | Malaysia | | | | | | | | | | | | | | | |
| | 3350 | Bolivia | | | | | | | | | | | | | | | |
| | 3330 | Peru | | | | | | | | | | | | | | | |
| | 2720 | Barbados | | | | | | | | | | | | | | | |
| | 4710 | Portugal | | | | | | | | | | | | | | | |
| | 7480 | Ivory Coast | | | | | | | | | | | | | | | |
| | 7530 | Nigeria | | | | | | | | | | | | | | | |
| | 5590 | Singapore | | | | | | | | | | | | | | | |
| | 5550 | Cambodia | | | 0 | | | | | | | | | | | | |
| | | | 2,626,157 | 2,297,923 | 2,056,525 | 2,219,784 | 2,249,677 | 2,946,883 | 3,368,305 | 3,011,718 | 2,992,981 | 2,997,940 | 3,057,891 | 3,339,329 | 3,346,318 | 2,776,772 | 2,902,506 |
| Beef and veal | 5880 | Japan | 274,341 | 350,986 | 456,373 | 449,281 | 671,101 | 663,245 | 539,575 | 655,401 | 826,003 | 885,562 | 799,227 | 827,441 | 819,647 | 689,208 | 683,446 |
| exports | 2010 | Mexico | 628,464 | 500,302 | 488,166 | 351,735 | 403,233 | 434,719 | 362,721 | 394,952 | 419,349 | 448,734 | 424,455 | 319,763 | 315,983 | 259,432 | 227,456 |
| | 5800 | South Korea | 140,693 | 277,103 | 379,705 | 305,049 | 252,855 | 301,368 | 318,968 | 459,201 | 472,729 | 638,032 | 683,789 | 666,548 | 778,901 | 657,286 | 674,388 |
| | 1220 | Canada | 363,189 | 390,509 | 500,248 | 467,098 | 466,810 | 364,021 | 323,609 | 307,855 | 308,741 | 299,800 | 267,998 | 286,080 | 279,074 | 225,639 | 227,983 |
| | 5820 | Hong Kong | 82,226 | 133,392 | 162,949 | 209,917 | 358,452 | 416,102 | 315,821 | 293,813 | 335,742 | 306,510 | 231,942 | 220,955 | 124,760 | 109,677 | 66,790 |
| | 5830 | Taiwan | 84,399 | 122,851 | 110,423 | 59,570 | 100,248 | 104,560 | 108,789 | 136,881 | 137,808 | 185,148 | 197,843 | 197,609 | 194,819 | 158,749 | 173,321 |
| | 5520 | Vietnam | 148,332 | 114,250 | 121,438 | 113,928 | 10,933 | 8,640 | 12,202 | 18,607 | 30,206 | 37,224 | 37,783 | 31,900 | 18,572 | 16,048 | 25,512 |
| | 5700 | China | 5,149 | 9,062 | 4,717 | 13,909 | 16,760 | 8,415 | 1,681 | 1 | 9,381 | 21,994 | 32,098 | 119,066 | 540,436 | 441,329 | 555,735 |
| | 4621 | Russia | 13,435 | 79,926 | 145,369 | 151,075 | 159 | 26 | | | | | | | | | |
| | 4210 | Netherlands | 23,851 | 35,913 | 44,931 | 33,690 | 36,011 | 36,462 | 38,889 | 35,450 | 38,660 | 32,673 | 30,162 | 29,868 | 26,944 | 21,406 | 32,678 |
| | 7290 | Egypt | 42,951 | 86,267 | 102,100 | 96,824 | 52,187 | 3,091 | 3,143 | 1,088 | 694 | 662 | 864 | 455 | 1,052 | 871 | 813 |
| | 5650 | Philippines | 12,860 | 14,628 | 21,160 | 19,825 | 23,459 | 28,064 | 32,652 | 24,569 | 30,317 | 40,968 | 45,729 | 34,009 | 35,294 | 31,906 | 52,395 |
| | 3370 | Chile | 1,500 | 4,676 | 12,093 | 26,335 | 31,694 | 27,764 | 25,391 | 26,430 | 32,784 | 28,684 | 29,635 | 21,027 | 26,761 | 22,704 | 14,119 |
| | 2360 | Bahamas | 10,637 | 12,316 | 11,308 | 10,613 | 9,362 | 9,957 | 10,181 | 10,181 | 9,339 | 10,042 | 10,324 | 7,763 | 8,567 | 6,965 | 7,740 |
| | 5600 | Indonesia | 1,820 | 10,702 | 15,360 | 3,089 | 5,977 | 7,774 | 4,673 | 17,060 | 19,125 | 22,642 | 33,734 | 33,598 | 44,479 | 39,695 | 39,895 |
| | 2470 | Dominican Republic | 9,951 | 11,312 | 12,647 | 11,137 | 11,905 | 19,266 | 21,337 | 17,988 | 18,783 | 19,590 | 10,705 | 20,979 | 16,509 | | 20,696 |
| | 5200 | United Arab Emirates | 11,702 | 17,809 | 22,796 | 14,347 | 14,556 | 14,092 | 15,404 | 17,092 | 17,017 | 16,828 | 16,526 | 11,461 | 16,009 | 12,043 | 17,119 |
| | 2050 | Guatemala | 3,900 | 4,561 | 8,315 | 6,863 | 6,425 | 10,713 | 10,228 | 12,984 | 15,939 | 16,485 | 17,369 | 18,634 | 25,201 | 20,019 | 22,201 |

| | | | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Beef and veal: Annual and cumulative year-to-date U.S. trade (ca... | | | | | | | | | | | | | | | |
| 2 | | Import/export, geography code and name 1/ 2/ | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
| 115 | 4759 | Italy | 3,569 | 12,414 | 19,320 | 15,936 | 17,637 | 18,934 | 17,289 | 14,599 | 15,566 | 13,126 | 11,299 | 5,808 | 7,918 | 6,502 | 7,627 |
| 116 | 5130 | Kuwait | 4,734 | 7,596 | 11,541 | 6,063 | 7,881 | 8,283 | 9,388 | 7,038 | 8,205 | 8,395 | 7,594 | 7,220 | 10,251 | 7,773 | 9,755 |
| 117 | 5590 | Singapore | 2,508 | 7,261 | 9,088 | 3,883 | 4,526 | 4,728 | 7,240 | 5,705 | 9,726 | 9,227 | 10,572 | 9,963 | 11,884 | 10,385 | 10,887 |
| 118 | 4280 | Germany, Fed. Republic | 2,790 | 7,046 | 11,955 | 9,696 | 11,472 | 10,109 | 9,080 | 6,226 | 7,649 | 8,025 | 5,792 | 3,807 | 2,452 | 1,504 | 3,431 |
| 119 | 5170 | Saudi Arabia | 5,838 | 11,839 | 15,348 | 4,743 | 169 | 215 | 78 | 49 | 455 | 3,689 | 4,602 | 3,443 | 3,282 | 2,798 | 5,252 |
| 120 | 3010 | Colombia | 121 | 714 | 2,608 | 1,015 | 3,724 | 4,439 | 3,374 | 7,048 | 7,192 | 9,842 | 12,288 | 8,801 | 20,235 | 12,761 | 16,657 |
| 121 | 2320 | Bermuda | 3,577 | 3,199 | 3,376 | 2,493 | 2,310 | 2,779 | 2,488 | 2,614 | 3,394 | 3,108 | 2,575 | 2,155 | 2,225 | 1,817 | 1,942 |
| 122 | 2410 | Jamaica | 5,014 | 6,171 | 6,047 | 5,415 | 4,711 | 4,985 | 4,821 | 5,130 | 4,950 | 6,591 | 5,370 | 1,829 | 4,109 | 3,325 | 5,135 |
| 123 | 2440 | Cayman Islands | 3,022 | 3,443 | 3,309 | 3,111 | 3,089 | 3,473 | 3,269 | 3,399 | 3,653 | 3,873 | 3,667 | 3,393 | 3,353 | 2,643 | 2,731 |
| 124 | 2250 | Panama | 1,535 | 2,024 | 2,242 | 2,535 | 3,883 | 6,176 | 5,497 | 6,709 | 4,474 | 5,087 | 6,498 | 5,251 | 7,087 | 5,583 | 6,526 |
| 125 | 2230 | Costa Rica | 895 | 1,664 | 1,408 | 1,176 | 1,951 | 2,764 | 4,868 | 5,420 | 5,811 | 7,523 | 7,704 | 7,139 | 13,589 | 10,906 | 11,211 |
| 126 | 4419 | Switzerland | 1,528 | 1,630 | 3,115 | 2,613 | 2,415 | 3,010 | 2,239 | 3,946 | 2,309 | 2,065 | 1,870 | 2,044 | 2,275 | 1,921 | 2,244 |
| 127 | 3330 | Peru | 987 | 1,993 | 2,947 | 5,528 | 4,499 | 4,315 | 4,488 | 4,193 | 4,469 | 4,277 | 5,049 | 3,584 | 4,993 | 3,763 | 4,281 |
| 128 | 2740 | Trinidad and Tobago | 2,110 | 3,125 | 3,095 | 3,031 | 3,226 | 2,839 | 3,876 | 3,282 | 2,690 | 2,749 | 3,054 | 3,418 | 3,069 | 2,460 | 4,622 |
| 129 | 5180 | Qatar | 2,720 | 4,365 | 7,509 | 2,500 | 3,700 | 3,562 | 3,422 | 2,851 | 4,274 | 3,370 | 3,313 | 3,441 | 4,379 | 3,507 | 6,171 |
| 130 | 2779 | Aruba | 2,154 | 1,806 | 1,703 | 2,005 | 1,591 | 1,710 | 1,850 | 3,569 | 4,090 | 3,785 | 3,356 | 2,315 | 3,550 | 2,912 | 3,246 |
| 131 | 2150 | Honduras | 517 | 697 | 2,142 | 2,076 | 2,960 | 1,795 | 1,731 | 2,925 | 2,911 | 3,001 | 3,686 | 2,862 | 5,518 | 4,329 | 4,125 |
| 132 | 4120 | United Kingdom | 241 | 307 | 477 | 382 | 503 | 914 | 3,621 | 3,745 | 2,496 | 1,439 | 916 | 1,559 | 1,042 | 846 | 2,523 |
| 133 | 5490 | Thailand | 288 | 594 | 588 | 688 | 749 | 1,001 | 694 | 1,373 | 2,017 | 2,999 | 4,655 | 4,692 | 4,190 | 3,674 | 4,034 |
| 134 | 2720 | Barbados | 1,911 | 1,989 | 2,093 | 1,337 | 1,275 | 1,372 | 1,772 | 1,616 | 1,890 | 1,702 | 1,824 | 1,175 | 1,278 | 969 | 1,897 |
| 135 | 2771 | Netherlands Antilles | 3,976 | 5,202 | 1,731 | | | | | | | | | | | | |
| 136 | 3510 | Brazil | 28 | 2,288 | 1,136 | 28 | 328 | 159 | 296 | 118 | 2,829 | 4,260 | 1,216 | 361 | 672 | 617 | 582 |
| 137 | 2110 | El Salvador | 448 | 508 | 637 | 786 | 1,351 | 1,540 | 3,933 | 3,601 | 3,664 | 3,480 | 3,548 | 2,678 | 3,674 | 3,194 | 3,661 |
| 138 | 4231 | Belgium | 4,564 | 1,305 | 1,092 | 1,324 | 1,488 | 1,394 | 1,433 | 909 | 2,192 | 3,058 | 710 | 215 | 3,016 | 2,457 | 612 |
| 139 | 5250 | Bahrain | 1,405 | 2,242 | 2,253 | 1,557 | 1,906 | 1,222 | 1,581 | 1,892 | 2,034 | 2,022 | 1,939 | 1,711 | 1,964 | 1,641 | 2,422 |
| 140 | 6021 | Australia | 225 | 132 | 633 | 1,143 | 1,634 | 774 | 1,930 | 5,971 | 2,829 | 1,023 | 555 | 509 | 720 | 619 | 861 |
| 141 | 5110 | Jordan | 1,350 | 2,747 | 3,980 | 1,985 | 1,627 | 1,454 | 1,535 | 1,827 | 2,590 | 2,186 | 2,251 | 1,851 | 2,077 | 1,655 | 1,446 |
| 142 | 7620 | Angola | 764 | 1,379 | 7,698 | 1,006 | 3,598 | 2,668 | 1,519 | 990 | 739 | 551 | 463 | 244 | 94 | 382 | |
| 143 | 4700 | Spain | 551 | 1,599 | 3,042 | 1,366 | 954 | 1,353 | 1,133 | 2,119 | 1,283 | 2,020 | 2,121 | 280 | 292 | 238 | 1,924 |
| 144 | 2777 | Curaçao | | | 1,357 | 2,104 | 2,409 | 2,379 | 1,864 | 2,391 | 2,480 | 2,445 | 2,576 | 2,005 | 1,901 | 1,524 | 1,720 |
| 145 | 4490 | Latvia | | | | 18 | | | | | | | | | | | |
| 146 | 2430 | Turks and Caicos Islands | 1,040 | 1,071 | 1,436 | 1,220 | 933 | 889 | 1,074 | 1,472 | 1,251 | 1,504 | 1,312 | 1,159 | 1,975 | 1,523 | 1,400 |
| 147 | 2774 | Sint Maarten | | | 1,369 | 1,882 | 1,941 | 2,198 | 2,359 | 2,258 | 1,933 | 1,595 | 2,716 | 1,885 | 1,960 | 1,507 | 1,670 |
| 148 | 4099 | Denmark | 619 | 932 | 538 | 100 | 423 | 156 | 738 | 368 | 223 | 243 | 598 | 33 | 8 | 8 | 144 |
| 149 | 2080 | Belize | 364 | 469 | 644 | 754 | 861 | 886 | 988 | 1,038 | 1,013 | 1,044 | 1,525 | 1,537 | 1,590 | 1,274 | 1,959 |
| 150 | 4870 | Bulgaria | 899 | | | | | 2 | | | | | 54 | | | | |
| 151 | 5081 | Israel | 320 | 352 | 476 | 297 | 198 | 70 | 126 | 109 | 925 | 2,016 | 4,251 | 2,571 | 2,748 | 2,014 | 3,753 |
| 152 | 3070 | Venezuela | 1 | 23 | 516 | 672 | 243 | 142 | | 6 | 13 | 13 | 73 | 172 | 15 | 14 | 2 |
| 153 | 6810 | Marshall Islands | 175 | 353 | 319 | 330 | 413 | 343 | 371 | 520 | 444 | 441 | 435 | 430 | 544 | 490 | 274 |
| 154 | 2484 | Antigua & Barbuda | 734 | 809 | 711 | 528 | 524 | 650 | 632 | 557 | 749 | 929 | 1,012 | 661 | 1,238 | 916 | 1,006 |
| 155 | 2487 | St. Lucia | 794 | 1,334 | 1,083 | 737 | 746 | 751 | 844 | 807 | 852 | 804 | 826 | 360 | 648 | 526 | 879 |
| 156 | 4550 | Poland | | | 8 | 2 | | | | | | | | | | | 7 |
| 157 | 5040 | Lebanon | 455 | 2,300 | 2,105 | 745 | 551 | 551 | 737 | 747 | 781 | 777 | 579 | 127 | 70 | 56 | 57 |
| 158 | 4010 | Sweden | 39 | 55 | 18 | 78 | 28 | 13 | 20 | 101 | 206 | 249 | 263 | 3 | 50 | 50 | 40 |
| 159 | 5570 | Malaysia | 60 | 300 | 211 | 206 | 51 | 33 | 68 | 59 | 315 | 203 | 141 | 106 | 310 | 202 | 412 |
| 160 | 6830 | Palau | 335 | 237 | 206 | 197 | 218 | 196 | 361 | 429 | 689 | 967 | 925 | 927 | 741 | 635 | 737 |
| 161 | 5550 | Cambodia | 104 | 376 | 185 | 356 | 493 | 609 | 509 | 861 | 1,105 | 1,519 | 2,352 | 1,876 | 1,457 | 1,122 | 2,622 |
| 162 | 6141 | New Zealand | 77 | 16 | 3,169 | 420 | 553 | 315 | 327 | 325 | 252 | 247 | 336 | 1,204 | 159 | 154 | 186 |
| 163 | 6820 | Micronesia, Federated States | 291 | 489 | 449 | 460 | 382 | 450 | 350 | 300 | 365 | 391 | 367 | 399 | 554 | 456 | 322 |
| 164 | 4840 | Greece | 27 | 34 | 150 | 64 | 116 | 79 | 26 | 108 | 60 | 43 | 79 | 6 | 276 | 276 | 107 |
| 165 | 2482 | British Virgin Islands | 375 | 575 | 951 | 1,021 | 615 | 744 | 742 | 755 | 669 | 586 | 670 | 484 | 586 | 453 | 522 |
| 166 | 3550 | Uruguay | 511 | 618 | 631 | 563 | 615 | 497 | 310 | 546 | 259 | 590 | 125 | 265 | 42 | | 79 |
| 167 | 7910 | Republic of South Africa | 12 | 61 | 3 | 5 | 18 | 285 | 106 | 201 | 601 | 4,158 | 82 | 42 | 524 | 481 | 237 |
| 168 | 3570 | Argentina | 13 | 384 | 803 | 0 | | 3 | 1 | | 18 | 54 | 13 | 3 | 133 | 84 | 171 |
| 169 | 4330 | Austria | | | 371 | 380 | 200 | 104 | | | 28 | | 10 | | 1 | 0 | 16 |
| 170 | 2450 | Haiti | 155 | 245 | 204 | 160 | 275 | 468 | 139 | 143 | 162 | 134 | 250 | 162 | 239 | 224 | 240 |

BeefVeal_Yearly

| | A | B | C | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Beef and veal: Annual and cumulative year-to-date U.S. trade (ca | | | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
| 171 | | 5230 | Oman | 61 | 3 | 3,535 | 319 | 238 | 134 | 209 | 113 | 370 | 401 | 760 | 722 | 689 | 530 | 702 |
| 172 | | 4279 | France | 310 | 359 | 152 | 180 | 109 | 102 | 74 | 86 | 93 | 164 | 365 | 212 | 164 | 93 | 96 |
| 173 | | 2190 | Nicaragua | 697 | 295 | 340 | 122 | 141 | 257 | 290 | 348 | 377 | 399 | 344 | 320 | 405 | 335 | 289 |
| 174 | | 3150 | Suriname | 580 | 532 | 880 | 631 | 394 | 262 | 76 | 190 | 411 | 301 | 449 | 612 | 473 | 410 | 492 |
| 175 | | 3310 | Ecuador | 57 | 191 | 89 | 144 | 156 | 75 | 799 | 405 | 192 | 339 | 330 | 594 | 900 | 588 | 535 |
| 176 | | 4050 | Finlanc | 387 | 41 | | | | | 12 | | | 63 | | 2 | | | 2 |
| 177 | | 5660 | Macao (Macau) | | 2,402 | 1,842 | 83 | | | | | | | 114 | 4 | 0 | 0 | 3 |
| 178 | | 4850 | Romania | | | 3 | | 6 | 10 | | | | | | | | | |
| 179 | | 6414 | French Polynesia | 92 | 63 | 175 | 232 | 192 | 196 | 218 | 273 | 155 | 199 | 218 | 151 | 211 | 108 | 293 |
| 180 | | 4623 | Ukraine | 182 | 1,431 | 499 | 223 | 180 | 145 | 61 | 60 | 147 | 193 | 307 | 326 | 628 | 537 | 16 |
| 181 | | 4633 | Georgia | 107 | 387 | 565 | 1,232 | 348 | 306 | 249 | 19 | 6 | 17 | 1 | 25 | 49 | 35 | 37 |
| 182 | | 2483 | St. Kitts-Nevis | 185 | 267 | 219 | 246 | 160 | 167 | 227 | 163 | 260 | 278 | 396 | 315 | 266 | 186 | 381 |
| 183 | | 7480 | Ivory Coast | 167 | 65 | 436 | | 179 | 7 | 20 | 3 | 185 | 1 | 33 | 15 | | | |
| 184 | | 4272 | Monaco | 2,506 | 2,369 | | | | | 55 | 44 | | | | | | | 33 |
| 185 | | 4039 | Norway | 76 | 46 | 3 | 30 | 35 | | 47 | 7 | 1 | 5 | 62 | | | | 43 |
| 186 | | 2488 | St. Vincent and The Grenadines | 185 | 239 | 257 | 175 | 131 | 161 | 118 | 120 | 80 | 71 | 91 | 64 | 182 | 120 | 151 |
| 187 | | 4890 | Turkey | 96 | 478 | 487 | 302 | 428 | 268 | | 63 | 393 | 61 | 14 | | 77 | 77 | 288 |
| 188 | | 2489 | Grenada | 180 | 166 | 156 | 167 | 178 | 217 | 269 | 228 | 319 | 251 | 308 | 134 | 226 | 178 | 303 |
| 189 | | 7380 | Equatorial Guinea | 144 | 403 | 317 | 419 | 296 | 242 | 204 | 188 | 143 | 13 | 60 | 48 | 38 | 38 | 38 |
| 190 | | 4239 | Luxembourg | 312 | 323 | 857 | 276 | 98 | 254 | 134 | 183 | 71 | | | 42 | 53 | 33 | 98 |
| 191 | | 4610 | Former USSR | | | | | | | | | | | | | | | |
| 192 | | 7490 | Ghana | | | 147 | 85 | | 41 | 16 | 32 | 49 | 58 | 51 | 114 | 30 | 12 | 12 |
| 193 | | 4634 | Kazakhstan | 36 | 452 | 330 | 1,132 | 13 | 34 | 31 | 28 | 80 | 77 | 97 | 35 | 60 | 36 | 53 |
| 194 | | 7530 | Nigeria | 267 | 158 | 94 | 399 | 84 | 57 | 164 | 71 | 19 | 31 | 125 | 26 | 6 | 6 | 4 |
| 195 | | 7250 | Libya | | 1 | 14 | | 2,564 | 21 | 9 | 6 | | | | | | | 12 |
| 196 | | 7550 | Gabon | 2 | 43 | 81 | 77 | 33 | 11 | 71 | 136 | 69 | 394 | 407 | 259 | 55 | 55 | |
| 197 | | 3120 | Guyana | 27 | 34 | 25 | 83 | 41 | 63 | 88 | 84 | 138 | 102 | 267 | 210 | 187 | 144 | 368 |
| 198 | | 4710 | Portugal | 17 | 57 | 39 | 62 | 8 | | 107 | 23 | 43 | 135 | 192 | 11 | 4 | 4 | 19 |
| 199 | | 4470 | Estonia | | | | | | | | | | | 87 | | | | |
| 200 | | 6864 | Tonga | 9 | 15 | 24 | 40 | 35 | 22 | 24 | 165 | 54 | 57 | 62 | 10 | 10 | 10 | |
| 201 | | 4510 | Lithuania | | 767 | 156 | 1,079 | | | | | | 0 | 48 | | | | |
| 202 | | 4810 | Albania | 517 | 392 | 486 | 94 | 118 | | | | | 58 | 54 | 51 | | | |
| 203 | | 2486 | Dominica | 11 | 38 | 216 | 51 | 65 | 97 | 72 | 84 | 79 | 49 | 79 | 76 | 80 | 59 | 66 |
| 204 | | 2481 | Anguilla | 10 | 9 | 67 | 92 | 145 | 201 | 182 | 148 | 142 | 181 | 311 | 189 | 288 | 218 | 274 |
| 205 | | 5350 | Pakistan | | 198 | 499 | 21 | 287 | 36 | 37 | 13 | 6 | | | 1 | 11 | 2 | |
| 206 | | 2390 | Cuba | 292 | 358 | 194 | 397 | | | | | | | | 3 | 0 | | 13 |
| 207 | | 6150 | Western Samoa | 22 | 33 | 95 | 28 | 26 | 6 | 55 | 191 | 244 | 262 | 116 | 22 | 50 | 47 | 35 |
| 208 | | 4031 | Svalbard and Jan Mayen Island | | | 1 | | | | | | | | | | | | 40 |
| 209 | | 5310 | Afghanistan | 353 | 314 | 83 | 29 | 6 | 108 | 149 | 23 | 18 | 47 | 12 | 75 | 13 | 13 | |
| 210 | | 7500 | The Gambia | 19 | 69 | 457 | 225 | 651 | | | | 6 | 3 | 5 | | | | |
| 211 | | 5380 | Bangladesh | 3 | 3 | 8 | 3 | 2 | | 0 | 1 | | | | | 11 | | |
| 212 | | 7460 | Guinea | 23 | 1 | 27 | 5 | | | | 12 | 32 | 134 | 43 | | | | |
| 213 | | 4730 | Malta and Gozo | 5 | 0 | | | | | 58 | | | | 7 | | 48 | 48 | 92 |
| 214 | | 7905 | French Southern & Antarctic Lands | 74 | 53 | 2 | | 1 | 234 | 172 | 96 | 119 | 78 | 68 | 73 | 191 | 182 | 30 |
| 215 | | 5330 | India | 19 | | | | | 2 | 14 | 51 | 43 | 54 | 120 | 27 | 201 | 201 | 24 |
| 216 | | 5050 | Iraq | 8 | 6 | 4 | | | 61 | 89 | 59 | | 146 | 174 | 155 | 94 | 81 | 247 |
| 217 | | 2831 | Guadeloupe | | | 3 | | 10 | | 13 | 7 | 3 | 24 | 6 | 10 | 32 | 16 | 27 |
| 218 | | 7440 | Senegal | 66 | 94 | 345 | | 39 | 35 | 9 | 9 | 21 | | 4 | 127 | | | |
| 219 | | 4190 | Ireland | | 36 | 53 | 38 | 9 | | 220 | 213 | 6 | 100 | 152 | 39 | | | 74 |
| 220 | | 4000 | Iceland | 2 | 22 | 29 | 26 | 28 | 38 | 35 | 57 | 123 | 132 | 95 | 20 | 109 | 96 | 229 |
| 221 | | 4752 | Vatican City | | | | | | | | | | | | | | | |
| 222 | | 6863 | Fiji | 1 | 8 | | | 44 | | 5 | 175 | 263 | 198 | 4 | | | | |
| 223 | | 4803 | Kosovo | 220 | | 287 | 302 | | | | | | | | | | | |
| 224 | | 7920 | Namibia | 37 | 24 | 175 | 144 | 3 | | | | 2 | | | | | | |
| 225 | | 7630 | Congo (Brazzaville) | | | | 12 | 11 | 545 | 17 | | | | | | | | 78 |
| 226 | | 4370 | Hungary | 4 | | | 377 | | | | | | | | 1 | | | |

| | A | B | C | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Beef and veal: Annual and cumulative year-to-date U.S. trade (ca | | | | | | | | | | | | | | | | | |
| 2 | Import/export, geography code and name 1/ 2/ | | | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
| 227 | | 7800 | Seychelles | | | 25 | 3 | 13 | 13 | 34 | 17 | 8 | 17 | 16 | | | | 11 |
| 228 | | 5420 | Sri Lanka | | | | | | 1 | 3 | 19 | 75 | 45 | 49 | 222 | | | 2 |
| 229 | | 4793 | Bosnia-Herzegovina | 46 | | | 1 | | | | | | | | | | | |
| 230 | | 4631 | Armenia | 18 | | 180 | 210 | | | | | | | | 6 | | | |
| 231 | | 7880 | Madagascar (Malagasy) | | 436 | | | | | | | | | | | | | |
| 232 | | 2839 | Martinique | | 4 | 6 | 6 | | | | | | | | | | | 1 |
| 233 | | 4792 | Slovenia | | | | 4 | 55 | | | | | | 8 | | 2 | 2 | |
| 234 | | 5460 | Myanmar (Burma) | | | | | | | 20 | 50 | 27 | 71 | 154 | 88 | | | |
| 235 | | 7850 | Mauritius | 57 | 39 | | | | 2 | 0 | | 173 | | 1 | | | | |
| 236 | | 4799 | Serbia and Montenegro | | | | | | | | | | | | | | | |
| 237 | | 5210 | Yemen (Sana) | 32 | 30 | | | | | | | | | | | | | |
| 238 | | 7470 | Sierra Leone | | 3 | | | 47 | 119 | 34 | 34 | 13 | 8 | 10 | 12 | 14 | 8 | |
| 239 | | 4794 | Macedonia (Skopje) | | 30 | | | | | | | | | | 158 | | | |
| 240 | | 7881 | Mayotte | | | 58 | 111 | 109 | | | | | | | | | | |
| 241 | | 6226 | Kiribati | | | | 2 | | 177 | | | | 8 | 12 | 9 | 2 | 2 | |
| 242 | | 4910 | Cyprus | 23 | 5 | 14 | 17 | | 7 | 2 | 2 | | | 30 | 6 | 20 | 14 | 8 |
| 243 | | 7140 | Morocco | | | | | | | | | | | | | 7 | 7 | 18 |
| 244 | | 4790 | Former Yugoslavia | | | | | | | | | | | | | | | |
| 245 | | 4804 | Montenegro | 25 | 73 | | 76 | | | | 0 | | | | | | | |
| 246 | | 7870 | Mozambique | 19 | | | 8 | 90 | 23 | | | 0 | | | | | | |
| 247 | | 4791 | Croatia | | | | | | | | | | | | | | | |
| 248 | | 3530 | Paraguay | | | 3 | 13 | | 17 | 22 | 17 | 28 | 41 | 13 | 3 | 2 | 2 | 5 |
| 249 | | 6862 | Nauru | | 36 | | 14 | | | | | 11 | 24 | 59 | 16 | 36 | 36 | 18 |
| 250 | | 2485 | Montserrat | 9 | 14 | | 2 | 2 | | 4 | 57 | | | 4 | 3 | 7 | 7 | 2 |
| 251 | | 4751 | San Marino | 64 | 95 | 4 | 8 | | | | | | | | | | | |
| 252 | | 5530 | Laos | | | | | | | | | | | | | | | |
| 253 | | 4635 | Kyrgyzstan | | 74 | | | 33 | | | | | | | | | | |
| 254 | | 7510 | Niger | | | | | | | | | | | 135 | | | | |
| 255 | | 7643 | Cape Verde | | | | | | 3 | 7 | | 74 | | | | | | |
| 256 | | 4632 | Azerbaijan | 18 | 40 | 13 | | 17 | 2 | 2 | 3 | | | 2 | 2 | | | |
| 257 | | 4271 | Andorra | 11 | | | | | | | | | | | | | | |
| 258 | | 7230 | Tunisia | 13 | | | | | | | | | | 15 | 49 | 15 | 15 | |
| 259 | | 7650 | Liberia | | 4 | 17 | 15 | 14 | 16 | 18 | | 11 | 4 | 15 | | | | |
| 260 | | 7210 | Algeria | | | | | | 2 | 2 | | | | | | | | |
| 261 | | 4644 | Uzbekistan | | | | | | 5 | 5 | 6 | | 4 | 7 | 16 | 29 | 22 | 17 |
| 262 | | 7749 | Ethiopia | | | | | | | | | | | 15 | 9 | 73 | 73 | 19 |
| 263 | | 7960 | Zimbabwe | | | | 7 | 82 | | | | | | | | | | |
| 264 | | 6412 | New Caledonia | | | | | | 1 | 28 | | | 2 | 8 | | | | |
| 265 | | 7940 | Zambia | | 16 | | | | | | | | | | | | | |
| 266 | | 7790 | Kenya | | | | | | 0 | 0 | 0 | | | | 1 | | | 9 |
| 267 | | 3350 | Bolivia | | | 0 | 8 | 1 | 1 | 14 | 1 | 17 | 2 | 3 | | 1 | 1 | 1 |
| 268 | | 4801 | Serbia | | | | 73 | | | | | | | | | | | |
| 269 | | 4411 | Liechtenstein | | | | | | | | | | | | | | | |
| 270 | | 7600 | Burkina Faso | 66 | | | | | 7 | | | | | | | | | |
| 271 | | 7660 | Congo (Kinshasa) | | | 12 | | | | | | | | | | | | |
| 272 | | 5610 | Brunei | | | | | | | | | | | | | | | |
| 273 | | 4351 | Czech Republic | | | 3 | | | | | | | | | | | 62 | 62 |
| 274 | | 6225 | Pitcairn Island | | | | | | | | | | | | | | | |
| 275 | | 6144 | Niue | | | | | | | | | | | | | | | |
| 276 | | 7642 | Guinea-Bissau | | 57 | | | | | | | | | | | | | |
| 277 | | 7770 | Djibouti | | | | | | 13 | 6 | 15 | 7 | 4 | | | 14 | 14 | 7 |
| 278 | | 4720 | Gibraltar | | | | | | | | | | | | | | | |
| 279 | | 6023 | Cocos (Keeling) Islands | | | | | | | 10 | | | | | | | | |
| 280 | | 5740 | Mongolia | 1 | | 43 | | | 2 | | | | | | | 1 | 1 | 42 |
| 281 | | 7700 | Somalia | | | | | | | | | | | 8 | 35 | | | 15 |
| 282 | | 1010 | Greenland | | | | | | | | | | | | | | | |

| | A | B | C | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK | AL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Beef and veal: Annual and cumulative year-to-date U.S. trade (ca | | | | | | | | | | | | | | | |
| 2 | | | Import/export, geography code and name 1/ 2/ | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | Jan-Oct 21 | Jan-Oct 22 |
| 283 | | 7990 | Lesotho | | | | | | | | | | | | | | | |
| 284 | | 6040 | Papua New Guinea | | | | | | | | | | | | | | | |
| 285 | | 4359 | Slovakia | 24 | | | | | | | | | | | | | | |
| 286 | | 6142 | Cook Islands | | | | | 0 | 2 | 3 | 5 | | 4 | 2 | 4 | 1 | 1 | 4 |
| 287 | | 6413 | Wallis and Futuna | | | 32 | | 2 | | | | | | | | | | |
| 288 | | 5683 | Maldives | | | 2 | | 0 | | | | | | | | 23 | 10 | 26 |
| 289 | | 7950 | Swaziland | | | | | | | | | | | | | | | |
| 290 | | 7610 | Benin | 0 | | | | | | | | | | | | | | |
| 291 | | 5082 | Gaza Strip | | | | | | | | | | | | | | | 366 |
| 292 | | 7540 | Central African Republic | | | | | | 7 | | | | | | | | | |
| 293 | | 5790 | North Korea | | | 8 | | | | | | | | | | | | |
| 294 | | 6223 | Solomon Islands | | | | | | 6 | | | | | | | 2 | 2 | |
| 295 | | 3720 | Falkland Islands | | 0 | | | 8 | | | | | | | | | | |
| 296 | | 6227 | Tuvalu | | | | | | | | | | | 2 | | | | |
| 297 | | 7420 | Cameroon | | | | | | | | | | | | | | | |
| 298 | | 5020 | Syria | | | | | | | | | | | | | | | |
| 299 | | 6022 | Norfolk Island | | | | | | | | 5 | | | | | | | |
| 300 | | 7780 | Uganda | | 2 | | | | | | | | | | | 2 | 2 | |
| 301 | | 7320 | Sudan | | | | | | | | | | | | | | | |
| 302 | | 7580 | St Helena | | | 1 | | | | | | | | | | | | |
| 303 | | 6224 | Vanuatu | | 3 | | 0 | | | | | | | | | 3 | 3 | |
| 304 | | 7644 | Sao Tome and Principe | | | | 0 | | | | | | | | | | | |
| 305 | | 7810 | British Indian Ocean Territory | | | | 2 | | | | | | | | | | | 0 |
| 306 | | 7520 | Togo | | | | | | | | | | | | | | | |
| 307 | | 6024 | Christmas Island (Indian Ocean | | | | | | | | | | | | | 2 | 1 | |
| 308 | | 6029 | Heard and McDonald Islands | | | | | | | | | | | | | | | |
| 309 | | 4641 | Moldova | | 1 | | | | | | | | | | | | | |
| 310 | | 4643 | Turkmenistan | | | | | | | | 1 | | | | | | | |
| 311 | | 3170 | French Guiana | | | | | | | | | | | | | | | |
| 312 | | 7560 | Chad | | | | | | | | | | | | | | | |
| 313 | | | | 1,934,759 | 2,299,607 | 2,785,059 | 2,452,499 | 2,588,379 | 2,573,754 | 2,267,287 | 2,556,982 | 2,859,328 | 3,159,525 | 3,026,227 | 2,950,686 | 3,430,576 | 2,849,147 | 2,993,107 |
| 315 | | | 1/ Geographies are ranked by the sum of their trade for all month | | | | | | | | | | | | | | | |
| 316 | | | 2/ Blank cells represent a zero value. For meat, zero values repre | | | | | | | | | | | | | | | |
| 317 | | | Source: USDA, Economic Research Service calculations using da | | | | | | | | | | | | | | | |
| 319 | | | Date run: 12/6/2022 11:45:08 AM | | | | | | | | | | | | | | | |



An official website of the United States government
Here's how you know



 (/) Economic Research Service (/)                    MENU

# U.S. beef trade shaped by production events



Note: f = forecast.
Source: USDA, Economic Research Service using data from U.S. Department of Commerce, Bureau of the

L.Census.

Since 2000, U.S. imports of beef have represented about 11 percent of U.S. production and exports about 9 percent. U.S. beef trade is largely dependent on domestic production, and shocks to production can lead to a boost in import demand and a reduction in supplies available for export. The 2003 discovery of bovine spongiform encephalopathy (BSE) in Canada and then in the United States disrupted beef trade in North America. As a result, U.S. imports of beef rose to record levels in 2004 and 2005. U.S. beef exports, however, plummeted as trading partners banned U.S. beef. Consequently, as trade barriers were resolved, U.S. beef exports steadily grew. In the late 2000s, drought conditions caused reductions in the U.S. cattle herd. The herd shrank to its smallest size since 1952, lowering beef production in 2014–15 to levels not seen in 20 years. In the second quarter of 2020, weekly beef production fell as much as 34 percent, compared with the same period in 2019, at facilities where operations temporarily closed or shifts were reduced as COVID-19 spread through their labor forces. In 2021, U.S. beef exports are expected to grow as a percent of production, while imports are expected to fall. This chart is based on data released in the USDA, Economic Research Service's Livestock, Dairy, and Poultry Outlook (https://www.ers.usda.gov/publications/pub-details/?pubid=100720), April 2021.

Embed this chart (/developer/embed-chart-widget/?chartId=100966)

Download higher resolution chart (2084 pixels by 1924, 300 dpi)
(/webdocs/charts/100967\MTED-Beef_trade.png?v=5238.8)

## Related Data

- Livestock and Meat International Trade Data (/data-products/livestock-and-meat-international-trade-data/)

# Gallery

## Related Topics

Cattle & Beef (/topics/animal-products/cattle-beef/)

**Last updated:** Monday, April 19, 2021

**For more information, contact:** Russell Knight (/authors/ers-staff-directory/russell-knight/)

Return to top

## ERS Links

ERS Home (/)

Accessibility (/help/accessibility/)

Careers (/about-ers/careers-at-ers/)

Contact Us (/contact-us/)

E-Mail Updates (https://visitor.r20.constantcontact.com/d.jsp?llr=fnrkbelab&p=oi&m=1111458399653)

Help (/help/)

Information Quality (/about-ers/policies-and-standards/information-quality/)

Site Map (/sitemap/)

Privacy Policy & Non-Discrimination Statement (/privacy/)

## USDA Links

FOIA (/freedom-of-information-act/)

Plain Writing (https://www.usda.gov/plain-writing)

Report Fraud (https://www.usda.gov/oig/forms/contractor-fraud)

USDA.gov (http://www.USDA.gov)

USA.gov (http://www.usa.gov)

White House.gov (http://www.WhiteHouse.gov)

## Sign Up for Updates

Vol.3, No.2, 201-207 (2012)
doi:10.4236/as.2012.32023

**Agricultural Sciences**

# US red meat production from foreign-born animals[*]

**Michael J. McConnell, Kenneth H. Mathews Jr., Rachel J. Johnson, Keithly Jones[#]**

US Department of Agriculture, Economic Research Service, Washington DC, USA;
[#]Corresponding Author: KJones@ers.usda.gov

Received 4 December 2011; revised 30 January 2012; accepted 10 February 2012

## ABSTRACT

**The North American Free Trade Agreement (NAFTA) propelled the integration of livestock markets among the United States, Mexico, and Canada. Along with vertical integration within the respective industries, different sectors of the cattle and hog industries have shifted their production locations based on resource efficiencies. Imports of live cattle and hogs, as well as beef and pork, in the United States have been steadily increasing since the implementation of NAFTA, except during the restrictions on cattle and beef imports from Canada due to bovine spongiform encephalopathy (bse) discoveries there in 2003. There are limited empirical sources that relate the importation of livestock to the domestic US production of meats. This paper introduces a methodology to estimate the amount of US beef and pork production that can be attributed to foreign-born cattle and hogs. The procedure uses official US trade data to quantify livestock imported at various weights and stages of production and projects the final production date and weight using existing data and literature.**

**Keywords:** Beef; Livestock; Pork; Trade

## 1. INTRODUCTION

In 2010, the United States imported 1.04 billion kg of beef and veal from foreign sources, about 7.8 percent of total US beef supplies, and 0.39 billion kg of pork, 3.6 percent of total US pork supplies. While it is easy to track the amount of meat and the number of individual animals that enter the United States, there are few estimates for the amount of meat produced in the United States from animals which originated from outside the country [1]. This requires quantifying the number of animals which are imported at each stage of the production process, projecting the production of that animal,

and comparing it to the total domestic production. The purpose of this report is to describe a method by which the proportion of domestic beef and pork that is produced from imported cattle and hogs can be estimated.

The implementation of the North American Free Trade Agreement (NAFTA), starting in 1993, has facilitated increased trade in the animal product complex, across products and species [2]. NAFTA reduced trade barriers and fostered integration between the United States, Canadian, and Mexican markets, particularly in the beef and pork complexes. Since 1993, there has been an increase in imports of live animals and beef[1] from Mexico and Canada and pork from Canada. As a result, there has been a vertical integration between the industries in all three countries; especially between the United States and Canada who have very similar production systems and markets.

Meat production generally consists of breeding, feeding, and slaughtering processes, regardless of the species. Markets exist for animals at each of these production stages. The integration of the North American market has increased the volume of trade in each of these stages. Increasing trade in livestock and meat has coincided with an increased customer and policy awareness of tracking and labeling the country in which the product was produced.

## 2. PATTERNS OF TRADE

### 2.1. Hogs

Although some breeding stock is imported from other countries, nearly all hogs imported into the United States originate from Canada. The Canadian herd is approximately one-quarter the size of the herd in the United States. Likewise, Canadian pork production has averaged 1.7 billion kg per year from 2000 to 2010, compared to 9.5 billion kg in the United States. Canada also relies more heavily on export markets than the United States, exporting approximately 51 percent of the production

---

[1]Cattle and beef imports were interrupted after the first cases of bse were discovered in both the Canadian and United States' herds in 2003 Restrictions placed on the movement of cattle in both countries have gradually been lifted.

[*]The views expressed here are those of the author(s), and may not be attributed to the Economic Research Service or the US Department of Agriculture.

**Copyright © 2012 SciRes.**

M. J. McConnell *et al.* / Agricultural Sciences 3 (2012) 201-207

compared to 12 percent in the United States [3].

While production systems in the United States and Canada are very similar, structural changes have led to a more consolidated, vertically integrated North American industry. To minimize feed costs, hog feeders have concentrated near the production centers of feed inputs over the past 15 years—namely soybeans and corn. In turn, packing houses have concentrated near feeders. As a result, the hog industry has concentrated in the Corn Belt of the United States, where corn and soybeans are grown; in particular, in the state of Iowa [4]. This change has led to an increase in the number of feeder hogs imported into the United States and decreased the number of hogs imported for immediate slaughter.

As a result of the structural changes to the market, live hogs from Canada are increasingly imported for feeding purposes as opposed to immediate slaughter. Over 80 percent of imported hogs in 2010 were feeder hogs, compared to less than 32 percent in 1994. Increasingly, these hogs are mostly destined for major feed-producing states in the Midwest, particularly Iowa [4]. Hogs are generally weaned after 1 month and then fed for 5 to 6 additional months before slaughter [5]. According to government trade figures, most feeder hogs are imported at less than 3.2 kg. Hogs destined for immediate slaughter are generally greater than 49.9 kg.

## 2.2. Cattle

The United States imports live cattle for immediate slaughter, feeding, breeding, and dairy purposes. Cattle imports originate, almost exclusively, from Mexico and Canada. While trade in live cattle exists with other countries, it is generally reserved to a small number of animals for breeding stock due to the high costs of meeting quarantine requirements and transporting them by airplane or ship.

Like pork production systems, beef production systems in the United States and Canada are similar [2]. Both countries produce high-quality, grain-fed beef for their domestic consumers, as well as the export market. Heifers that are not retained as breeding animals and steers are taken off pasture about 12 to 14 months after birth. After coming off pasture, they are generally placed in a feedlot and intensively fed a grain-based diet for approximately 5 to 6 months [5]. After they reach the desired finishing weight, they are sent to slaughter houses and processed into beef.

Cattle in all observed weight categories are imported from Canada into the United States. Most Canadian cattle imports are slaughter-weight fed steers and heifers, but slaughter cows and bulls are also imported for immediate slaughter. Large numbers of imported feeder cattle are placed directly in feedlots, with some lighter-weight cattle placed in backgrounding programs. Finally,

breeding stock and dairy animals are imported into the United States. Most of these animals will also enter the beef production system as cull animals at some point after importation. The implementation of NAFTA and the similarities in production systems have allowed the Canadian and US markets to become increasingly integrated. Imports of cattle have been primarily determined by relative prices of feeder and slaughter cattle, feed costs, and exchange rates of the two countries.

The discovery of bovine spongiform encephalopathy (bse) in the North American[2] herd disrupted the normal trade flows between the United States and Canada [6]. Imports of cattle from Canada were banned in June, 2003. Despite a brief resumption in trade by the end of the year, subsequent discoveries kept the ban in place until July 2005, and even then imports were restricted to cattle under 30 months of age. This restriction effectively banned all cull cows and bulls and included a moratorium on beef from animals over 30 months of age. In November, 2007, restriction on cattle over 30 months were relaxed and imports of Canadian cows and bulls resumed.

Additionally, the discovery of bse in the United States and Canada affected criteria for US and Canadian products other countries would accept. The loss of exports decreased the cut-out value for packing houses, and subsequently affected the values of live animals all the way back through the supply chain. Relative prices, which determine the directions and extent of trade, shifted, and, as a result, the volume of live cattle trade between Canada and the United States was affected.

In Mexico, there are two distinct cattle markets: one north and one south [7-9]. Cattle in the northern part of the Mexico are almost exclusively raised for export to US feedlots. Cattle in the Gulf and southern parts of the country are typically dual-purpose cattle (dairy and meat production) and kept on pasture or finished with supplemental forages. While some cattle feeding occurs in Mexico, the cost of grains in Mexico makes feedlot systems in which cattle reach a high level of finishing less economically feasible than other systems. Cattle that are intensively fed in Mexico are generally finished using grass-based forages or other feeds like byproducts from other agricultural production processes, such as citrus, sugar, or tortilla production. The demand for highly-marbled beef in Mexico is lower than in the United States or Canada, although shifts have begun to take place recently. The feeding regime in Mexico reflects this demand.

The United States imports primarily lightweight feeder cattle from Mexico. Generally, these cattle are raised in the northern states of Mexico and graze on pastures that

---

[2]The first native-born case of bse was discovered on May 20, 2003 in Canada. The first bse case found in the United States was discovered on December 23, 2003 in a cow imported from Canada.

**Copyright © 2012 SciRes.** Openly accessible at http://www.scirp.org/journal/as/

M. J. McConnell *et al.* / Agricultural Sciences 3 (2012) 201-207

are similar to those found in the southwestern states in the United States. Once they cross the US border, they are placed in feedlots or stockered on pasture typically in the southwestern part of the United States [2,9]. Trade is primarily driven by weather and pasture conditions in Mexico and the price of feeder cattle in the US markets. Imports of cattle from Mexico declined after NAFTA was enacted due to a weakening peso as the agreement was implemented, but gradually increased, particularly when restrictions place on Canadian cattle due to bse were imposed from 2003 to 2005.

## 3. DATA SOURCES

The United States typically imports about 2 million head of cattle (**Table 1**). However, the contribution to the total US supply of beef from these animals is not known. While others have attempted to estimate these quantities [2], data are not available by which to construct estimates of the quantity of meat represented by these imported animals before 1989. Since 1989, data have been available for imported livestock by weight category that, when combined with a set of assumptions about the growth patterns of these imported animals (**Table 2**), can be used to estimate production and timing of production from imported animals. By knowing animal weights at importation, average daily gain at each stage of growth (weight), and weights at slaughter, it is possible to determine the time animals would have been in the United States before being slaughtered. By knowing or assuming dressed weights at slaughter, the total quantity of beef or pork produced in any month from imported animals can be estimated. These estimated contributions can then

be subtracted from the total and combined with imports of meat into the United States to gain a better idea of the share of meat consumption in the United States that is due to foreign livestock and the share attributable to US breeding livestock.

Import data for both hogs and cattle were collected from the Census Bureau's trade figures. Quantities were collected and aggregated by the 10-digit Harmonized Schedule (HS) code level, which presents imported numbers by weight category. Data include 12 categories of cattle (4 weight categories for steers, the same 4 for heifers, and 4 categories of cattle imported for immediate slaughter (steers, heifers, cows, and bulls)) and 5 categories for hogs (4 weight categories plus a separate category in the 50-plus-kg category for hogs imported for immediate slaughter). Specific weights for each weight category are outlined in column 1 of **Table 2**. Definitions for each code (not included here) were from the Harmonized Tariff Schedule, published by the International Trade Commission. HS data is available starting in 1989.

Canadian and US cattle and hog feeding technologies are very similar and differences have to do with the slight differences in body size of Canadian cattle and hogs. As a result, it was assumed that cattle and hogs imported from Canada and fed in the United States would perform similarly in either country. Live weights of cattle imported from Canada and slaughtered in the United States were proxied with Nebraska live weights of cattle slaughtered [10]. Further, it was assumed that Canadian dressed weights would be a good proxy for dressed weights of Canadian animals grown, fed, and slaughtered in the United States. Monthly average dressed weights of

**Table 1.** Numbers and values for live cattle imported into the united states from Canada and Mexico.

| | Canada | | Mexico | | Total | |
|---|---|---|---|---|---|---|
| | 1000 Head | Billion dollars | 1000 Head | Billion dollars | 1000 Head | Billion dollars |
| 2000 | 968 | 752 | 1223 | 0.41 | 2191 | 1157 |
| 2001 | 1309 | 1055 | 1130 | 0.41 | 2439 | 1464 |
| 2002 | 16,894 | 1148 | 816 | 0.30 | 2505 | 1448 |
| 2003 | 513 | 397 | 1240 | 0.47 | 1753 | 867 |
| 2004 | 0.1 | 0.06 | 1370 | 0.54 | 1371 | 543 |
| 2005 | 563 | 526 | 1256 | 0.52 | 1819 | 1042 |
| 2006 | 1045 | 1033 | 1257 | 0.52 | 2302 | 1557 |
| 2007 | 1426 | 1421 | 1090 | 0.48 | 2516 | 1897 |
| 2008 | 1611 | 1489 | 703 | 0.30 | 2314 | 1788 |
| 2009 | 1087 | 944 | 941 | 0.38 | 2028 | 1325 |
| 2010 | 1087 | 1082 | 1221 | 0.52 | 2308 | 1605 |

Source: US Census Bureau and US Department of Agriculture, Economic Research Service.

**Copyright © 2012 SciRes.**

Openly accessible at http://www.scirp.org/journal/as/

M. J. McConnell *et al.* / Agricultural Sciences 3 (2012) 201-207

**Table 2.** Growth assumptions for foreign born cattle and hogs.

| HS category | Assumptions | | | | |
|---|---|---|---|---|---|
| | Assumed average import weight (kg·head$^{-1}$) | Average daily gain (kg·day$^{-1}$) to slaughter | Days from import to slaughter | Months from import to slaughter | Total gain (kg·head$^{-1}$) |
| | | | Canadian Cattle | | |
| Less than 90 kg | 80 | 1.1 | 485.98 | 16 | 537.3 |
| 90 - 199 kg | 182 | 1.1 | 384.66 | 13 | 435.0 |
| 200 - 319 kg | 260 | 1.3 | 273.05 | 9 | 365.8 |
| Over 320 kg | 352 | 1.5 | 176.38 | 6 | 264.5 |
| | | | Mexican Cattle | | |
| Less than 90 kg | 80 | 0.8 | 636.05 | 21 | 495.0 |
| 90 - 199 kg | 182 | 0.9 | 428.16 | 14 | 392.7 |
| 200 - 319 kg | 260 | 1.1 | 288.79 | 10 | 314.5 |
| Over 320 kg | 329 | 1.3 | 195.96 | 7 | 245.0 |
| | | | Canadian Hogs | | |
| Less than 90 kg | 6 | 0.3 | 143.15 | 5 | 121.8 |
| 90 - 199 kg | 15 | 0.7 | 128.45 | 4 | 112.8 |
| 200 - 319 kg | 36.6 | 1.0 | 102.74 | 3 | 91.2 |
| Over 320 kg | 88.9 | 0.9 | 44.28 | 1 | 38.9 |

Source: Compiled by US Department of Agriculture, Economic Research Service based on information from Peel, Mathews, and Johnson (2009) [9] and Ensminger and Park (1984 [16]).

both Canadian hogs and cattle slaughtered in Canada were provided by AgCanada [11,12]. These data were from 1995 through 2008 for hogs and 1999 through 2010 for cattle. Number of head slaughtered in the United States and total US beef and pork production data were taken from *Livestock Slaughter* publications [13].

Due to differences in production systems, slaughter weights in Mexico were not seen as accurately characterizing dressed weights for feeder cattle imported from Mexico and fed and slaughtered in the United States. Since most Mexican feeder cattle are placed in feedlots located in the Southern Plains and Southwestern United States, it was assumed that AMS weights reported for the Southern Plains [14] would reflect the slaughter weights of Mexican cattle fed in that area and, therefore, serve as a useful proxy for the performance of Mexican cattle imported into and fed in the United States. Data collected by the Agricultural Marketing Service on fed steer weights in Texas, Oklahoma, and New Mexico [14] going back to 1993 were used as a proxy. However, this series had a gap from March 2001 to November 2002. To address this gap, a regression using data from the Hoelscher cattle feeding survey—which also contains final weight data from a subset of Southern Plains cattle feeders [14]—was developed.

### 3.1. Feeding Assumptions

Not all animals imported into the United States are slaughtered immediately. Lighter-weight animals that are imported for feeding are slaughtered several months after they enter the United States. These slaughter lags vary by species and depend on the weight and age of animals when they are imported. In general, the smaller an animal is when imported, the lower will be its average daily gain for its total tenure in the United States and the longer it will be in the United States (**Table 2**). For feeder cattle and hogs, weight categories defined within the HS categories were combined with assumptions about length of feeding periods and gains and used to project dates at which imported animals were slaughtered. Projections were based on imported weight, average daily gain calculations, and final slaughter weights (**Table 2**). For example, it was assumed that less-than-90-kg steers (or heifers) would weigh an average of 80 kg, would gain 0.8 kg·day$^{-1}$ for 636.05 days (**Table 2**).

### 3.1.1. Canadian and Mexican Cattle

Assumptions about the performance of feeder cattle imported from Canada were based on a slaughter weight of 615.5 kg, the Nebraska 2007 annual weighted average direct slaughter weight for steers, all grades (USDA/

**Copyright © 2012 SciRes.**                    Openly accessible at http://www.scirp.org/journal/as/

M. J. McConnell *et al.* / Agricultural Sciences 3 (2012) 201-207 205

AMS, LM_CT175[10]) (**Table 2**). Cattle were assumed to enter the feedlot at 351.5 kg. Prior to entering a feedlot, cattle were assumed to grow on pasture to placement weight, with the rate of gain varying according to the weight of the animal at the time of importation. Cattle were assumed to gain 1.5 kg·day$^{-1}$ in feedlots. Using Canadian dressed-weight data for steers, heifers, cows, and bulls and the assumptions about the amount of time the animals were in the United States before reaching slaughter weight, the monthly Census trade data were adjusted to reflect this beef production from imported cattle.

Assumptions about the performance of feeder cattle imported from Mexico were derived similarly to those for Canadian cattle, based on an average slaughter weight of 573.3 kg, the 2007 Texas/Oklahoma/New Mexico annual weighted average direct slaughter steers, all grades (USDA/AMS, LM_CT173[14]). Mexican cattle assumptions were based on slightly lower placement weights, pasture gains, and feed lot average daily gains (Peel, personal communication).

The series used as a proxy for Mexican fed cattle was not continuous. Data from March 2001 to December 2002 were missing. As a result, steer and heifer finishing weights were estimated by regressing steer and heifer finishing weights on final weights from the Holscher data series and a lagged dependent variable. Separate regressions were run for steers and heifers. The equation for this regression was the following:

$$FedWeight_{it} = \beta_{i0} + \beta_{i1}HolFedWeight_{it} \\ + \beta_{i2}FedWeight_{it-1} + \varepsilon_{it} \qquad (1)$$

With $FedWeight_{it}$ being the final weight of fed cattle from the AMS series [14]; $HolFedWeight_{it}$ being the weight reported by the Hoelscher series [15]; $FedWeight_{it-1}$ being the reported AMS weight lagged on month, $I$ = {steers, heifers}, and $t$ = time. The equation fit the data well (R-squares of 0.87 (steer equation) and 0.82 (heifer equation)) (**Table 3**). Estimates for the missing time period were simulated using **Eq.1**, substituting the model results for the lagged weight variable.

### 3.1.2. Canadian Hogs

Feeding periods for hogs only take into account the intensive feeding period, since hogs are not put on pasture. Otherwise, the feeding periods for Canadian hogs were calculated similarly to cattle (**Table 2**). Assumptions for hog gains were based on a 2007 slaughter weight of 127 kg [12]. Average daily gains for hogs in each imported weight category, ranging from 0.3 kg·day$^{-1}$ for pigs under 7 kilograms to 1.0 kg·day$^{-1}$ for those over 50 kilograms, were based on information from [16]. The adjustment from import month to production month was made accordingly.

**Table 3.** Estimated parameters for regression of monthly steer and heifer live weight sb.

| Variable | Steers | Heifers |
| --- | --- | --- |
| Intercept | 8.87455 (43.06218)[a] | 85.96368 (43.27988) |
| Live weight reported by Hoelscher | 0.18554 (0.04187) | 0.11018 (0.03881) |
| Lagged dependent variable | 0.80811 (0.04234) | 0.81421 (0.04537) |
| R-squared | 0.8682 | 0.8203 |

[a]Standard errors in parenthesis.

## 3.2. Import Assumptions

### 3.2.1. Cattle

The United States also imports breeding animals and dairy heifers, almost entirely from Canada, most breeding animals and dairy heifers also enter the US beef production system, but were not accounted for in our calculations because of the difficulty in estimating when they are slaughtered at the end of their productive periods in the United States. They also represent a much smaller proportion of cattle imported into the United States; thus, it was assumed that their contribution to the production system is negligible (**Table 2**).

### 3.2.2. Hogs

Similar to Cattle imports, the United States imports breeding hogs from Canada. Again, most of these animals will be slaughtered for pork production at some point, but it is difficult to estimate how long they will be used for productive purposes before being culled. As a result, imported hogs used for breeding are excluded, assuming that their contribution to production is negligible (**Table 4**).

The Harmonized Tariff Schedule's codes changed during the period analyzed, which required adjustment to hog feeding periods. Prior to July 2000, there were three import codes: one for purebred, one for hogs less than 50 kg and one for hogs greater than 50 kg. Beginning in July 2000, hogs over 50 kg were broken into hogs for immediate slaughter and not for immediate slaughter. Beginning in July, 2003, hogs less than 50 kg were further disaggregated into separate weight categories: under 7 kg, between 7 and 23 kg, and between 23 and 50 kg. Finally, in January 2005, hogs greater than 50 kg not for immediate slaughter were disaggregated into animals for breeding[3] and for other purposes.

To address hogs greater than 50 kg, the proportion of each category of hogs was estimated and used to distribute the aggregated group of hog imports. Based on regression analysis (not reported here), there were no sig-

---

[3]Prior, designation for breeding animals was only used for purebred hogs.

**Copyright © 2012 SciRes.**    Openly accessible at http://www.scirp.org/journal/as/

**Table 4.** Numbers and values for live hogs imported into the United States from Canada.

|  | Canada | |
| --- | --- | --- |
|  | Head | Million dollars |
| 2000 | 4,356,835 | 290.94 |
| 2001 | 5,337,688 | 349.14 |
| 2002 | 5,740,073 | 300.83 |
| 2003 | 7,438,063 | 391.25 |
| 2004 | 8,504,972 | 530.32 |
| 2005 | 8,190,467 | 598.20 |
| 2006 | 8,763,378 | 579.44 |
| 2007 | 10,004,317 | 653.15 |
| 2008 | 9,347,951 | 482.27 |
| 2009 | 6,364,553 | 295.22 |
| 2010 | 5,747,827 | 363.32 |

Source: US Census Bureau and US Department of Agriculture, Foreign Agricultural Service, Global Agricultural Trade System.

**Table 5.** Statistics for imports of foreign livestock into the United States.

|  | Mean | St. Dev. | Maximum | Minimum |
| --- | --- | --- | --- | --- |
| Canadian cattle Production | 66 | 33 | 138 | 0 |
| Proportion | 0.028 | 0.016 | 0.061 | 0 |
| Mexican cattle Production | 114 | 37 | 198 | 20 |
| Proportion | 0.053 | 0.019 | 0.106 | 0.008 |
| Canadian hogs Production | 93 | 46 | 207 | 15 |
| Proportion | 0.055 | 0.024 | 0.098 | 0.011 |

Source: US Census Bureau and US Department of Agriculture, Foreign Agricultural Service, Global Agricultural Trade System.

nificant time trends or seasonal patterns observed. Nearly all hogs over 50 kg were for immediate slaughter. Adjusting for a shift in slaughter hogs after a change in HS codes in 2005, aggregated hogs were adjusted so that 91.53 percent of hogs imported over 50 kg were used for immediate slaughter. Since the bulk of hogs imported over 50 kg were for immediate slaughter and given the problems associated with transporting hogs in latter stages of feeding/finishing, the rest of the imported over −50 kg hogs were assumed to be breeding pigs.

# 4. RESULTS

## 4.1. Cattle

The results of the procedure show that on average, foreign-born cattle account for 8.1 percent of monthly production (**Table 5**). There is a seasonal pattern, where foreign-born animals account for the highest percentage of US beef production in September. Most beef production from foreign-born animals takes place in the first quarter because of the large numbers of feeder cattle imported and placed on feed in the fall. The percentage has been trending upward since 1999. The highest proportion reached thus far has been 13.6 percent in February of 2006, while the lowest has been 2.9 percent in June of 2003[4].

By weight, production attributed to foreign cattle averages over 79.8 million kg per month. The highest

monthly total was in September 2008, at 133.4 million kgs, while the lowest was in June 2003, at 31.8 million kgs, the month after bse was confirmed in Canada.

In 2003, the discovery of bse in Canada and the subsequent trade bans led to a temporary decline in production attributed to Canadian cattle, leaving only production from cattle imported from Mexico. Production from Mexican animals trended upward from 2003 to 2006, as live cattle imports increased during the ban of Canadian cattle. However, as Canadian cattle less than 30 months of age were again allowed to be imported into the United States in 2005—extended to cattle over 30 months of age in 2007, production from Canadian cattle increased. As production from Canadian cattle increased post-bse, production from Mexican cattle declined.

Canadian cattle have accounted for 2.8 percent of monthly beef production during 1999-2010, inclusive of the seven months following bse when no production was attributed to Canadian cattle. However, during this period, cattle already in the United States continued through the production process.

## 4.2. Hogs

Pork production attributed to Canadian-born hogs averaged 5.5 percent of total US production since 1995, or just over 42.2 million kg per month (**Table 5**). Total pork production trended upward throughout the period analyzed. The percentage of production attributed to hogs of Canadian-born hogs also increased.

The pork series is smoother than the beef series, primarily attributed to the fact that there were no trade bans due to sanitary-phytosanitary issues or animal disease events. Additionally, there was only one major exporter of live hogs to the United States. The highest percentage of US production that was accounted for by Canadian-born pigs was 9.8 percent in July of 2007. The smallest was 1.1 percent in February of 1995, the second point in

---

[4]As a result of the first case of bse in North America on May 20, 2003, subsequent trade bans and restrictions were placed on Canadian cattle imported into the United States.

**Copyright © 2012 SciRes.**

Openly accessible at http://www.scirp.org/journal/as/

M. J. McConnell *et al.* / Agricultural Sciences 3 (2012) 201-207    207

the dataset. By weight, the largest month was January of 2008, at 94 million kg. The smallest was also February 1995 at 6.8 million kg.

## 5. CONCLUSIONS

Since the implementation of NAFTA, there has been increased integration among the North American livestock markets. International trade now plays a significant role in all stages of meat production, from breeding and raising animals to production and fabrication of meat products. The result has been shifts of production centers to their most efficient locations. These locations have primarily been in the United States, in particular for intensive feeding and slaughter of hogs and cattle.

US imports of hogs and cattle have increased since 1989, except the declines attributable to animal-disease related trade restrictions. Using existing data and literature, estimates were made in order to determine how much domestic meat production can be attributed to foreign-born animals. The proportion of domestic production attributed to foreign-born animals has trended upwards for both beef and pork. While beef production from foreign born animals decreased dramatically from restrictions on Canadian cattle due to bse concerns, the upward trend continued shortly after the shock. Pork production has consistently trended upward, without any major shocks. Over the last decade, imports of meat into the United States and meat produced in the United States from foreign livestock have accounted for roughly 18 percent (beef) and 10 percent (pork) of US beef and pork supplies.

Market integration between the NAFTA countries is expected to continue. There are already data sources for the trade of live animals and meat products individually. However, there is an increasing need to understand the relationship between imported livestock and their contribution to US domestic production. This paper has presented a method of estimating meat produced from foreign-born cattle and hogs that facilitates understanding of the share of US beef production attributable to foreign sources and points out the relative importance of foreign sources for US meat supplies. These estimates provide a basis for further and future analysis of that relationship as well as for assessing production parameters related to economic and production efficiencies.

## REFERENCES

[1] Brester, G.W. and Marsh, J.M. (1999) US beef and cattle imports and exports: Data issues and impacts on cattle prices. Trade Research Center, Policy Issues Paper No. 9. http://ageconsearch.umn.edu/bitstream/29162/1/pip09.pdf

[2] Hahn, W., Mildred, H., Leuck, D., Miller, J. J., Janet P., Taha, F. and S. Zahniser (2005) Market integration of the north american animal products complex. Economic Re-search Service, Washington DC.

[3] United States Department of Agriculture, Foreign Agriculture Service (FAS), PS&D Database Online. 2009. http://www.fas.usda.gov/psdonline/psdQuery.aspx.

[4] Haley, M.M. (2004) Market integration in the North American hog industries. Economic Research Service, Washington DC.

[5] Stillman, R., Haley, M. and Mathews, K. (2009) Grain prices impact entire livestock production cycle. Amber Waves, USDA, Economic Research Service, March 2009. http://www.ers.usda.gov/AmberWaves/March09/Features/GrainPrices.htm

[6] Mathews, K.H. Jr., Vandeveer, M. and Gustafson, R.A. (2006) An economic chronology of bovine spongiform encephalopathy in North America, US Department of Agriculture, Economic Research Service, June 2006. http://www.ers.usda.gov/publications/ldp/2006/06Jun/ldpm14301/ldpm14301.pdf

[7] Peel, D.S. (2005) The Mexican cattle and beef industry: demand, production, and trade. Western Economics Forum, 2005. http://ageconsearch.umn.edu/bitstream/27996/1/04010014.pdf.

[8] Peel, D.S., Johnson, R.J. and Mathews, K.H. Jr. (2010) Cow-calf beef production in Mexico. Outlook Publication, November 2010. http://www.ers.usda.gov/Publications/LDP/2010/10Oct/LDPM19601/

[9] Peel, D.S., Mathews, K.H. Jr. and Johnson, R.J. (2011) Trade, the expanding Mexican beef industry, and feedlot and stocker cattle production in Mexico. US Department of Agriculture, Economic Research Service, e-Out- look, August 2011. http://www.ers.usda.gov/Publications/LDP/2011/08Aug/LDPM20601/ldpm20601.pdf

[10] United States Department of Agriculture. (2007) Nebraska yearly weighted average cattle report—Negotiated purchases, Agricultural Marketing Service, Washington DC.

[11] Agriculture and Agri-Food Canada, Beef Supply at a Glance, Various Issues. http://www.agr.gc.ca/redmeat-vianderouge/index_eng.htm

[12] Agriculture and Agri-Food Canada. Hogs at a glance, Various Issues. http://www.agr.gc.ca/redmeat-vianderouge/index_eng.htm

[13] United States Department of Agriculture, National Agricultural Statistics Service, Livestock Slaughter, Various issues. http://usda.mannlib.cornell.edu/MannUsda/viewDocumentInfo.do?documentID=1096"

[14] United States Department of Agriculture. (2007) Texas-Oklahoma. New Mexico yearly weighted average cattle report—Negotiated purchases, Agricultural Marketing Service, Washington DC.

[15] Hoelscher, M. (1995) [Monthly] Feedyard analysis. The Miller Publishing Company, Minnetonka.

[16] Ensminger, M.E. and Parker, R.O. (1984) Swine science. 5th Edition, The Interstate Printers and Publishers, Inc., Danville.

**Copyright © 2012 SciRes.**

# Congress of the United States
## Washington, DC 20515

June 1, 2021

The Honorable Merrick Garland
Attorney General
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530

Dear Attorney General Garland,

The time has come for the government to determine whether the stranglehold large meatpackers have over the beef processing market violate our antitrust laws and principles of fair competition.

For over 100 years, the purpose of antitrust laws in our country has been to preserve the process of fair competition for the benefit of consumers. Too much market power often yields less competition and is ripe for market abuse. Yet as you know, four large meat packing companies control over 80% of the processing market in today's economy and are seemingly able to control prices at their will, or even defy expectations of market fundamentals.

In the last several years, the price of live cattle in the United States market has plummeted, while the price of boxed beef has significantly increased, raising consumer prices at the grocery store. Concurrently, the major packing companies realized significant profits, while both U.S. beef consumers and independent cattle producers paid the price. These large price disparities are leading independent cattle producers to go broke and causing consumers to pay an unnecessary, over-inflated premium on beef.

These difficulties faced by consumers and producers are not experienced by meatpackers. For example, in the past decade, there have been repeated instances in the market which demonstrates a disconnection between the price of live cattle purchased by meatpackers and the value of choice beef cutout sold by meatpackers (see chart 1; the gap between these two values is isolated and displayed in chart 3). These persistent irregularities reveal an unfairness in the producer-meatpacker relationship and possibly anticompetitive behavior in the beef industry.

One potential explanation for this disparity may be the ability of meatpackers to import beef from foreign countries, either through external sources or their own vertically integrated sources. Based on data from the United States Department of Agriculture (USDA) Global Agricultural Trade System (GATS), as the price increases for live cattle, there is a subsequent and consistent increase experienced in beef importation (see chart 2). Furthermore, the initiation of plummeting prices in the live cattle market appears to correspond almost exactly with the repeal of Mandatory Country of Origin Labeling, which demonstrates the negative impact of imports on domestic beef prices (also chart 2).These trends indicate a potential existence of collaborative price-fixing activity or other anticompetitive behavior on behalf of the largest beef meatpacking companies in the United States. These issues deserve meaningful investigation, especially given the unprecedented consolidation of this industry.

The U.S. meatpacking industry is more consolidated today, than it was in 1921 when the Packers and Stockyards Act was enacted.  Four companies operate 18 of the top 20 beef slaughter facilities in the country, which constitutes 94% of this capacity. Ironically, two of the four giant domestic processors are foreign owned. In our opinion, that concentration has caused a market disconnect, resulting in tangible market manipulation that has economically disadvantaged American ranchers and ultimately, American consumers who want to buy U.S. beef at an affordable price.

As stated by Congress, the purpose of the Packers and Stockyards Act is, "*to assure fair competition and fair trade practices, to safeguard farmers and ranchers...to protect consumers...and to protect members of the livestock, meat, and poultry industries from unfair, deceptive, unjustly discriminatory and monopolistic practices....*" It is truly unfortunate that exactly 100 years later, the problem is actually worse.

In the last 30 years, there has been no major expansion of beef packing capacity in the United States.  Beef packers continue to bring foreign beef into their facilities and place "Product of the U.S.A." on the final product. This is, at the very least, highly misleading and undermines the price and quality of U.S. beef. Without mandatory country of origin labeling for beef – packers are provided a federal sanction to undercut American producers and dupe American consumers.

U.S. meatpackers also take advantage of their vast resources to hold what is known in the industry as a captive supply. Through forward contracting and formula based sales, packers, collectively, can easily predict their needs many months in advance. These captive supply practices allow meatpackers to exert more control, limit competition and depress sales in the live cash market.

Additionally, legalizing the sale of state inspected meat in interstate commerce has been thwarted, forcing local producers to bottleneck their beef processing at major U.S. meat packing facilities to get the federal stamp of approval.

Arguably, every piece of beef legislation introduced before Congress is the direct result of our attempts to put a band-aid on the real issue: packer concentration.

Exactly 100 years ago, the United States saw fit to break up the packing industry because of concentration and market manipulation.  Since that time, packer concentration and foreign influence has significantly grown and until the question of whether consolidation of power in the meatpacking industry has amounted to violations of our antitrust laws is fully answered, this market will continue to suffer for both the consumer and the producer.

From our perspective, the anticompetitive practices occurring in the industry today are unambiguous and either our antitrust laws are not being enforced or they are not capable of addressing the apparent oligopoly that so plainly exists. This is where we need to work together. In the past 18 months, the Department of Justice has received multiple letters raising these concerns, and collectively, we urge your department to take decisive action.

President Biden prioritizes "Buy American" policies that would benefit both consumers and producers and we believe our requests outlined here today support that mission. Unfortunately, the current situation involves multi-national meatpacking companies that continue to get fat off of the high price they impose on retailers and consumers, and the low price they set for producers.

This needs to change.

Our American ranchers work hard every day to produce the best beef in the world. They battle the wind, the rain, the snow and the sun. They shouldn't have to battle a problem their government has an obligation to fix. If we do not take action, current U.S. policies will be identified as the cause for the demise of the American rancher and American consumers will be forced to pay a higher price for a much lower quality product. The time has come to either enforce or examine our antitrust laws to restore fairness to the marketplace. American producers and consumers depend on us.


We look forward to your response.



Sincerely,


_____
M. Michael Rounds
United States Senator

_____
Tina Smith
United States Senator

Warren Davidson
Member of Congress

Yvette Herrell
Member of Congress

Tom Reed
Member of Congress

Cory A. Booker
United States Senator

Steve Daines
United States Senator

Andy Barr
Member of Congress

Paul A. Gosar, D.D.S.
Member of Congress

Cynthia M. Lummis
United States Senator

Jon Tester
United States Senator

Louie Gohmert
Member of Congress

Josh Hawley
United States Senator

Angus S. King, Jr.
United States Senator

Neal P. Dunn, M.D.
Member of Congress

Cindy Hyde-Smith
United States Senator

Mary E. Miller
Member of Congress

Jason Smith
Member of Congress

Charles E. Grassley
United States Senator

Ron Wyden
United States Senator

Bob Good
Member of Congress

Ro Khanna
Member of Congress

Roger F. Wicker
United States Senator

Joni K. Ernst
United States Senator

Mike Braun
United States Senator

Mark Pocan
Member of Congress

Mark Kelly
United States Senator

Catherine Cortez Masto
United States Senator

CC: President Biden, Secretary Vilsack



Chart 1 shows the price of live cattle futures as reported by the USDA Agricultural Marketing Service (AMS) alongside the estimated cutout values for choice beef from January 2013 to the present day.



Chart 2 shows live cattle prices as reported by AMS and World Total beef and veal imports by the USA as reported by GATS
*Vertical Line represents the WTO ruling that ended Country of Origin Labelling for livestock in May of 2015



Chart 3 shows the difference between the price of live cattle futures and estimated cutout values for choice beef (as illustrated in Chart 1) from January 2010 to the present day, as reported by AMS

# Relationship Between World Monthly Beef & Veal Imports and Fed Cattle Prices



Monthly World Imports: Left Vertical Axis ■   Five-Area Steer Price: Right Vertical Axis ●

Source: USDA ERS & USDA Datamart

R-CALF USA

# Cattle Prices Crash While Consumers Pay Record Beef Prices



# Volume-Based World Trade Balance In Cattle, Beef, Beef Variety Meat and Processed Beef (30-yr Cumulative Balance: -20.1 Million MT)

